**B1 (Official Form 1)(04/13)**

| United States Bankruptcy Court<br>**District of Kansas** | **Voluntary Petition** |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>International Electric, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>84-1348759 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>21973 W. 83rd Street<br>Shawnee, KS<br>ZIP Code 66227 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Johnson | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):<br>2606 N. Jackson<br>Junction City, KS 66441 | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding
by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."
- ☑ Debts are primarily<br>business debts.

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | International Electric, Inc. |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  - None - | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>  Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | International Electric, Inc. |

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Attorney*

**X** /s/ Colin Gotham
_____
Signature of Attorney for Debtor(s)

Colin Gotham KS#19538: MO#52343
_____
Printed Name of Attorney for Debtor(s)

Evans & Mullinix, P.A.
_____
Firm Name

7225 Renner Road, Suite 200
Shawnee, KS 66217

_____
Address

(913) 962-8700  Fax: (913) 962-8701
_____
Telephone Number

March  2, 2015
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ Chad. B. Dodge
_____
Signature of Authorized Individual

Chad. B. Dodge
_____
Printed Name of Authorized Individual

Sr. Vice President / CFO
_____
Title of Authorized Individual

March  2, 2015
_____
Date

# United States Bankruptcy Court
## District of Kansas

In re    International Electric, Inc.                    Case No. _____

                                       Debtor(s)             Chapter     11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2015 YTD - gross earnings |
| $6,858,760.00 | 2014 - gross earnings |
| $12,327,292.00 | 2013 - gross earnings |
| $7,213,266.00 | 2012 - gross earnings |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $26,000.00 | 2014 - sale of skidder |
| $53,687.00 | 2013 - Insurance proceeds from theft of mini excavator |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Kriz-Davis Co.<br>1516 NW Saline<br>Topeka, KS 66618-2837 | 11/20/2014 | $20,424.16 | $0.00 |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment. | | $0.00 | $0.00 |

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Accu-Tech Corporation vs. International Electric, Inc.; Case No. 14LA10067 | Collection | District Court of Johnson County, KS | Pending. |
| Capital City Oil, Inc. vs. International Electric, Inc.; Case No. 14LA09652 | Collection | District Court of Johnson County, KS | Pending |
| Wesco Distribution Inc. vs. International Electric, Inc.; Case No. 14CV05218 | Collection | District Court of Johnson County, KS | Registration of Foreign Judgement awarded in Circuit Court of Roanoke County, Virginia. |
| Western Extralite Company vs. International Electric, Inc.; Case No. 14CV06248 | Collection | District Court of Johnson County, KS | Judgment entered. |
| Anixter Bros. vs. International Electric, Inc.; Case No. 14LA0249 | Collection | District Court of Johnson County, KS | Pending. |
| Consolidated Electrical Distributors vs. International Electric Inc; Case No. 15LA00054 | Collection | District Court of Johnson County, KS | Pending |

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Western Extralite Co. c/o Philip D Albrecht Moore & Brower PC Plaza Towers 4600, Ste. 700 Kansas City, MO 64112 | 12/10/2014 | $188.00 |

## 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| 2013 Caterpillar Mini Excavator | Theft; $53,687.00 | 5/16/2013 |

### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Evans and Mullinix PA 7225 Renner Rd Ste 200 Shawnee, KS 66217-3043 | 1/23/2015; 2/27/2015; 4/4/2015 | $3,000.00; $2,000.00; $1,500.00 ($26,194.48 is being held in trust account) |

### 10. Other transfers

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| Yancey Bros. Co. 330 Lee Industrial Blvd. Austell, GA 30168 N/A | | 2013 Catepillar Skid Loader; $26,000.00 |

None    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Landmark Nation Bank<br>701 Poyntz Avenue<br>Manhattan, KS 66502 | Business checking acct. #xxxx234 | 12/10/2014; $0.00 |

---

### 12. Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14. Property held for another person

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

### 15. Prior address of debtor

None ☐    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 2606 N. Jackson<br>Junction City KS 66441 | Same | 6/1/2011 - 9/30/2014 |
| 1700 E. Iron<br>Salina KS 67401 | Same | 9/1/2011 - 8/31/2014 |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Pickey Chaney & McMullen LLP<br>9401 W. 87th Street, Ste. 200<br>Overland Park, KS 66212 | 2011 - present |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Pickey Chaney & McMullen LLP | 9401 W 87th Street, Ste. 200<br>Overland Park, KS 66212 | March 12, 2014 |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Chad B. Dodge | 21973 W. 83rd Street<br>Lenexa, KS 66227 |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 | May 15, 2014 |

## 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |

## 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Chad B. Dodge<br>10269 S. Oak Manor Drive<br>Olathe, KS 66061 | Sr. Vice President / CFO | 100% |

## 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| Clifton S. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | President | July 31, 2014 |

## 23 . Withdrawals from a partnership or distributions by a corporation

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| See attachment to Answer 3b. | | |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                           TAXPAYER IDENTIFICATION NUMBER (EIN)
Beneco Trust Company
330 S Poplar Ave., Ste. 103F
Pierre SD 57501

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date   March  2, 2015                          Signature    /s/ Chad. B. Dodge
                                                            Chad. B. Dodge
                                                            Sr. Vice President / CFO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

INTERNATIONAL ELECTRIC, INC.

CLIF DODGE

| RATE | ST AFR | | | 0.25% | | |
|------|--------|---|---|-------|---|---|
| | | | | 365 | | |

| DATE | DAYS | PAYMENT | PRINCIPAL | INTEREST | BALANCE | NOTES |
|------|------|---------|-----------|----------|---------|-------|
| 1/23/2014 | 0 | (16,157.63) | (16,157.63) | - | (16,157.63) | Payment |
| 1/31/2014 | 8 | | | (0.89) | (16,158.52) | |
| 1/31/2014 | 0 | 911.70 | 911.70 | - | (15,246.82) | Small contrib split between Clif and Chad |
| 2/28/2014 | 28 | | | (2.92) | (15,249.74) | |
| 3/31/2014 | 31 | | - | (3.24) | (15,252.98) | |
| 4/11/2014 | 11 | | | (1.15) | (15,254.13) | |
| 4/11/2014 | 0 | (16,157.63) | (16,157.63) | - | (31,411.76) | Payment |
| 4/15/2014 | 4 | | | (0.42) | (31,412.17) | |
| 4/15/2014 | 0 | (1,850.00) | (1,850.00) | - | (33,262.17) | Clif's state taxes |
| 4/30/2014 | 15 | | - | (3.42) | (33,265.59) | |
| 5/15/2014 | 15 | | | (3.42) | (33,269.01) | |
| 5/15/2014 | 0 | (16,157.63) | (16,157.63) | - | (49,426.64) | Payment |
| 5/21/2014 | 6 | | | (2.03) | (49,428.67) | |
| 5/21/2014 | 0 | 50,000.00 | 50,000.00 | - | 571.33 | Clif's loan |
| 5/30/2014 | 9 | | | 0.04 | 571.36 | |
| 6/19/2014 | 20 | | | 0.08 | 571.44 | |
| 6/19/2014 | 0 | 35,000.00 | 35,000.00 | - | 35,571.44 | Clif's loan |
| 6/30/2014 | 11 | | | 2.68 | 35,574.12 | |
| 7/31/2014 | 31 | | | 7.55 | 35,581.68 | |
| 8/18/2014 | 18 | | | 4.39 | 35,586.06 | |
| 8/18/2014 | 0 | 1,000.00 | 1,000.00 | - | 36,586.06 | Clif loan for misc job expenses |
| 8/31/2014 | 13 | | | 3.26 | 36,589.32 | |
| 9/3/2014 | 3 | | | 0.75 | 36,590.07 | |
| 9/3/2014 | 0 | 100.00 | 100.00 | - | 36,690.07 | Misc Loan |
| 9/3/2014 | 0 | (12,000.00) | (12,000.00) | - | 24,690.07 | Clif receipt of IEI funds |
| 9/4/2014 | 1 | | | 0.17 | 24,690.24 | |
| 9/4/2014 | 0 | (16,157.63) | (16,157.63) | - | 8,532.61 | Payment |
| 9/30/2014 | 26 | | | 1.52 | 8,534.13 | |
| 10/2/2014 | 2 | | | 0.12 | 8,534.25 | |
| 10/2/2014 | 0 | (7,000.00) | (7,000.00) | - | 1,534.25 | Receipt of Wire $ on 13-3130 |
| 10/17/2014 | 15 | | | 0.16 | 1,534.41 | |
| 10/17/2014 | 0 | (1,069.44) | (1,096.44) | - | 437.97 | Melinda fuel receipts |
| 10/31/2014 | 14 | | | 0.15 | 438.11 | |
| 11/30/2014 | 30 | | | 0.09 | 438.20 | |
| 12/31/2014 | 31 | | | 0.09 | 438.30 | |

| 12/31/14 Balance | | 461.74 | 434.74 | 3.56 | | |
|------------------|---|--------|--------|------|---|---|
| | | | | Accrued Interest | | |

| Amount owed to Clif Dodge | | | 434.74 |
|---------------------------|---|---|--------|

INTERNATIONAL ELECTRIC, INC.

CHAD B DODGE

RATE                 0.25%
                         365

| DATE | DAYS | PAYMENT | PRINCIPAL | INTEREST | BALANCE | NOTES |
|---|---|---|---|---|---|---|
| 1/23/2014 | 0 | (10,771.75) | (10,771.75) | | (10,771.75) | Payment |
| 1/31/2014 | 8 | | | (0.59) | (10,772.34) | |
| 1/31/2014 | 0 | 911.70 | 911.70 | - | (9,860.64) | Misc Loan split between Chad and Clif |
| 2/19/2014 | 19 | | | (1.28) | (9,861.92) | |
| 2/19/2014 | 0 | 25,000.00 | 25,000.00 | - | 15,138.08 | Loan from Chad's 401K |
| 2/28/2014 | 9 | | | 0.93 | 15,139.01 | |
| 3/6/2014 | 6 | | | 0.62 | 15,139.63 | |
| 3/6/2014 | 0 | 10,000.00 | 10,000.00 | - | 25,139.63 | Loan from Chad's 401K |
| 3/21/2014 | 15 | | | 2.58 | 25,142.21 | |
| 3/21/2014 | 0 | 20,000.00 | 20,000.00 | - | 45,142.21 | Loan from Chad's 401K |
| 3/31/2014 | 10 | | | 3.09 | 45,145.31 | |
| 4/11/2014 | 11 | | | 3.40 | 45,148.71 | |
| 4/11/2014 | 0 | (10,771.75) | (10,771.75) | - | 34,376.96 | Payment |
| 4/30/2014 | 19 | | | 4.47 | 34,381.43 | |
| 5/7/2014 | 7 | | | 1.65 | 34,383.08 | |
| 5/7/2014 | 0 | 38,500.00 | 38,500.00 | - | 72,883.08 | Loan from Chad's 401K |
| 5/15/2014 | 8 | | | 3.99 | 72,887.07 | |
| 5/15/2014 | 0 | (10,771.75) | (10,771.75) | - | 62,115.32 | Payment |
| 5/19/2014 | 4 | | | 1.70 | 62,117.03 | |
| 5/19/2014 | 0 | 7,500.00 | 7,500.00 | - | 69,617.03 | Loan from Chad's 401K |
| 5/31/2014 | 12 | | | 5.72 | 69,622.75 | |
| 6/24/2014 | 24 | | | 11.44 | 69,634.19 | |
| 6/24/2014 | 0 | (1,000.00) | (1,000.00) | - | 68,634.19 | Misc loan payment |
| 6/30/2014 | 6 | | | 2.82 | 68,637.01 | |
| 6/30/2014 | 0 | 2,500.00 | 2,500.00 | - | 71,137.01 | Loan from Chad |
| 7/31/2014 | 31 | | | 15.10 | 71,152.12 | |
| 8/8/2014 | 8 | | | 3.90 | 71,156.02 | |
| 8/8/2014 | 0 | (2,000.00) | (2,000.00) | - | 69,156.02 | Misc Loan Payment |
| 8/11/2014 | 3 | | | 1.42 | 69,157.44 | |
| 8/11/2014 | 0 | 200.00 | 200.00 | - | 69,357.44 | Misc payment for IEI Website |
| 8/15/2014 | 4 | | | 1.90 | 69,359.34 | |
| 8/15/2014 | 0 | (2,000.00) | (2,000.00) | - | 67,359.34 | Misc Loan Payment |
| 8/22/2014 | 7 | | | 3.23 | 67,362.57 | |
| 8/22/2014 | 0 | (2,000.00) | (2,000.00) | - | 65,362.57 | Misc Loan Payment |
| 8/31/2014 | 9 | | | 4.03 | 65,366.60 | |
| 9/3/2014 | 3 | | | 1.34 | 65,367.94 | |
| 9/3/2014 | 0 | 100.00 | 100.00 | - | 65,467.94 | Misc loan |
| 9/4/2014 | 1 | | | 0.45 | 65,468.39 | |
| 9/4/2014 | 0 | (10,771.75) | (10,771.75) | - | 54,696.64 | Payment |
| 10/2/2014 | 28 | | | 10.49 | 54,707.13 | |
| 10/2/2014 | 0 | (7,000.00) | (7,000.00) | - | 47,707.13 | Receipt of Wire $ on 13-3130 |
| 10/9/2014 | 7 | | | 2.29 | 47,709.41 | |
| 10/9/2014 | 0 | 9,104.98 | 9,104.98 | - | 56,814.39 | Chad loan for payroll |
| 10/16/2014 | 7 | | | 2.72 | 56,817.12 | |
| 10/16/2014 | 0 | 7,005.82 | 7,005.82 | - | 63,822.94 | Chad loan for payroll |
| 10/20/2014 | 4 | | | 1.75 | 63,824.69 | |
| 10/20/2014 | 0 | 2,462.12 | 2,462.12 | - | 66,286.81 | Chad loan for payroll |
| 10/30/2014 | 10 | | | 4.54 | 66,291.35 | |
| 10/30/2014 | 0 | 1,298.30 | 1,298.30 | - | 67,589.65 | Chad loan for payroll |
| 10/31/2014 | 1 | | | 0.46 | 67,590.11 | |
| 11/7/2014 | 7 | | | 3.24 | 67,593.35 | |
| 11/7/2014 | 0 | 1,298.30 | 1,298.30 | - | 68,891.65 | Chad loan for payroll |
| 11/30/2014 | 23 | | | 10.85 | 68,902.50 | |
| 11/30/2014 | 0 | 5,359.69 | 5,359.69 | - | 74,262.19 | Chad loan for various business Exp |
| 12/23/2014 | 23 | | | 10.85 | 74,273.05 | |
| 12/23/2014 | 0 | 2,550.00 | 2,550.00 | - | 76,823.05 | Chad loan for office Rent |
| 12/27/2014 | 4 | | | 2.03 | 76,825.08 | |
| 12/27/2014 | 0 | 24,978.11 | 24,978.11 | - | 101,803.19 | Chad Credit Card Receipts |
| 12/31/2014 | 4 | | | 2.10 | 101,805.30 | |
| | | 101,682.02 | 101,682.02 | 123.28 | | |

Accrued interest

Amount owed to Chad Dodge       101,682.02

# United States Bankruptcy Court
## District of Kansas

In re    International Electric, Inc.

Debtor(s)

Case No. _____

Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Western Extralite Co.<br>14903 W. 99th Street<br>Lenexa, KS 66215 | Western Extralite Co.<br>14903 W. 99th Street<br>Lenexa, KS 66215 | Business debt | | 422,537.50 |
| Beneco Trust Company<br>330 S Poplar Ave, Ste. 103F<br>Pierre, SD 57501 | Beneco Trust Company<br>330 S Poplar Ave, Ste. 103F<br>Pierre, SD 57501 | 401k Plan contributions | | 191,504.21 |
| Stanion Wholesale Electric<br>PO Box F<br>Pratt, KS 67124 | Stanion Wholesale Electric<br>PO Box F<br>Pratt, KS 67124 | Business debt | | 119,125.05 |
| Wesco Distribution Inc.<br>2902 North Boulevard<br>Richmond, VA 23230 | Wesco Distribution Inc.<br>2902 North Boulevard<br>Richmond, VA 23230 | Business debt | Disputed | 84,930.98 |
| Solomon Transformers<br>103 West Main<br>Solomon, KS 67480 | Solomon Transformers<br>103 West Main<br>Solomon, KS 67480 | Business debt | | 81,380.16 |
| Elliott Electric Supply<br>PO Box 630610<br>Nacogdoches, TX 75963-0610 | Elliott Electric Supply<br>PO Box 630610<br>Nacogdoches, TX 75963-0610 | Business debt | | 79,969.11 |
| Kriz-Davis Co.<br>1516 NW Saline<br>Topeka, KS 66618-2837 | Kriz-Davis Co.<br>1516 NW Saline<br>Topeka, KS 66618-2837 | Business debt | | 70,589.49 |
| Consolidated Electrical Distri<br>1901 E University Avenue<br>Des Moines, IA 50316 | Consolidated Electrical Distri<br>1901 E University Avenue<br>Des Moines, IA 50316 | Business debt | Disputed | 68,540.19 |
| Road Dog Industrial LLC<br>12701 Townepark Way, Ste. 202<br>Louisville, KY 40243 | Road Dog Industrial LLC<br>12701 Townepark Way, Ste. 202<br>Louisville, KY 40243 | Business debt | Disputed | 52,519.66 |
| Anixter<br>4454 114th Street<br>Urbandale, IA 50322 | Anixter<br>4454 114th Street<br>Urbandale, IA 50322 | Business debt | | 44,670.52 |
| Nesco Rentals<br>4121 Solutions Center<br>Chicago, IL 60677-4001 | Nesco Rentals<br>4121 Solutions Center<br>Chicago, IL 60677-4001 | Business debt | | 44,131.79 |
| C&C Group<br>10012 Darnell Street<br>Lenexa, KS 66215 | C&C Group<br>10012 Darnell Street<br>Lenexa, KS 66215 | Business debt | | 43,272.00 |

B4 (Official Form 4) (12/07) - Cont.

In re __International Electric, Inc.__                    Case No. _____

                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| First Bankcard<br>PO Box 2818<br>Omaha, NE 68103-2818 | First Bankcard<br>PO Box 2818<br>Omaha, NE 68103-2818 | Business debt | | 42,068.13 |
| Kansas Department of Revenue<br>Civil Tax Enforcement<br>PO Box 12005<br>Topeka, KS 66612-2005 | Kansas Department of Revenue<br>Civil Tax Enforcement<br>PO Box 12005<br>Topeka, KS 66612-2005 | State payroll taxes | | 35,757.03 |
| Johnston Allison & Hord PA<br>1065 East Morehead Street<br>Charlotte, NC 28204 | Johnston Allison & Hord PA<br>1065 East Morehead Street<br>Charlotte, NC 28204 | Business debt | | 35,403.83 |
| Global Rental Co., Inc.<br>33 Inverness Center Place<br>Birmingham, AL 35242 | Global Rental Co., Inc.<br>33 Inverness Center Place<br>Birmingham, AL 35242 | Business debt | | 33,170.00 |
| South Carolina Dept of Revenue<br>300A Outlet Pointe Boulevard<br>Columbia, SC 29210 | South Carolina Dept of Revenue<br>300A Outlet Pointe Boulevard<br>Columbia, SC 29210 | State payroll taxes | | 30,458.13 |
| Georgia Dept of Revenue<br>1800 Century Blvd. NE<br>Atlanta, GA 30345 | Georgia Dept of Revenue<br>1800 Century Blvd. NE<br>Atlanta, GA 30345 | State payroll taxes | | 30,458.13 |
| Simplex Grinnell LP<br>Dept CH 10320<br>Palatine, IL 60055-0320 | Simplex Grinnell LP<br>Dept CH 10320<br>Palatine, IL 60055-0320 | Business debt | Disputed | 30,445.38 |
| AFA Protective Systems<br>155 Michael Drive<br>Syosset, NY 11791 | AFA Protective Systems<br>155 Michael Drive<br>Syosset, NY 11791 | Business debt | | 26,286.60 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Sr. Vice President / CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date __March 2, 2015__                    Signature __/s/ Chad. B. Dodge__
                                                      Chad. B. Dodge
                                                      Sr. Vice President / CFO

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    International Electric, Inc.                     ,        Case No. _____

                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |
| | | | (Report also on Summary of Schedules) | |

  <u> 0 </u>   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re  International Electric, Inc.                                    ,     Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of Blue Valley - business checking acct. #xxx91 (-$301.30) | - | 0.00 |
| | | Bank of Blue Valley - money market acct. #xxxx92 (-$215.00) | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Continental Business Park | - | 1,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      1,500.00
(Total of this page)

  2   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    International Electric, Inc.                            ,      Case No. _____

                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable - see attached. | - | 5,531,367.74 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                   Sub-Total >     5,531,367.74
                                               (Total of this page)

Sheet  __1__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

In re    International Electric, Inc.                            ,    Case No. _____

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached list. | - | 556,745.76 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached list. | - | 137,362.15 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached list. | - | 259,305.70 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 953,413.61 |
| (Total of this page) | |
| Total > | 6,486,281.35 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

Age Based On Invoice Date

Sort by Customer No

| Invoice No | Invoice Description | Inv Date | 0 - 30 days | 31 - 90 days | 91 - 180 days | 180 + days | Retainage | Age | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| **107** | **Veolia Water** | | | | | | | | |
| 1289 | Pumps 6&7 | 09/05/14 | | | 150.00 | | | 117 | 09/05/14 |
| | Customer Total | | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | |
| **109** | **Corvalis Military Living** | | | | | | | | |
| 1237 | May Pay App | 05/20/14 | | | | 1,066.22 | | 225 | 06/20/14 |
| 1238 | | 05/20/14 | | | | 153.00 | | 225 | 06/20/14 |
| 1239 | | 05/20/14 | | | | 654.75 | | 225 | 06/20/14 |
| 1246 | June Locates | 06/10/14 | | | | 1,378.00 | | 204 | 07/10/14 |
| 1265 | Grounding Pay APp | 06/20/14 | | | | 3,025.00 | | 194 | 06/20/14 |
| 1266 | Pay App - June 2014 | 06/20/14 | | | | 22,454.15 | | 194 | 07/20/14 |
| 1267 | Pay APp - June 2014 | 06/20/14 | | | | 7,860.45 | | 194 | 07/20/14 |
| 1268 | Pay App - June 2014 | 06/20/14 | | | | 2,383.80 | | 194 | 07/20/14 |
| 1275 | Locates | 07/25/14 | | | 1,350.00 | | | 159 | 08/25/14 |
| 1277 | Pay APp #11 | 07/25/14 | | | 1,265.85 | | | 159 | 08/25/14 |
| 1278 | Pay App #4 | 07/25/14 | | | 9,113.15 | | | 159 | 08/25/14 |
| 1279 | Pay App #Ret | 07/25/14 | | | 8,590.50 | | | 159 | 08/25/14 |
| 1280 | Pay App #2 | 07/25/14 | | | 61,309.81 | | | 159 | 08/25/14 |
| 1285 | Final Pay APp | 07/25/14 | | | 64,451.76 | | | 159 | 08/25/14 |
| 1288 | Locates 8/2014 | 08/25/14 | | | 1,305.00 | | | 128 | 09/25/14 |
| 1291 | 13-3129 #12 | 08/25/14 | | | 43,315.88 | | | 128 | 09/25/14 |
| 1292 | 13-3129 #13 | 08/25/14 | | | 21,126.72 | | | 128 | 09/25/14 |
| 1293 | Final Pay App 13-3136 | 08/25/14 | | | 274.00 | | | 128 | 09/25/14 |
| 1294 | Pay App #3 | 08/25/14 | | | 30,824.12 | | | 128 | 09/25/14 |
| 1297 | Locates | 09/08/14 | | | 1,080.00 | | | 114 | 09/08/14 |
| 1299 | Pay App #7 | 09/24/14 | | | 44,448.51 | | | 98 | 10/25/14 |
| 1305 | OCIP Reimbursement | 12/31/14 | 9,578.73 | | | | | 0 | 01/31/15 |
| | Customer Total | | 337,009.40 | 9,578.73 | 0.00 | 288,455.30 | 38,975.37 | 0.00 | |
| **113** | **J&J Maintenance, Inc.** | | | | | | | | |
| 1208 | Pay App #8 | 04/20/14 | | | | 11,079.00 | | 255 | 05/20/14 |
| 1231 | Pay App #7 | 03/20/14 | | | | 21,817.00 | | 286 | 04/20/14 |
| 1241 | Pay App #9 | 05/20/14 | | | | 27,376.00 | | 225 | 06/20/14 |
| 1247 | Pay APp | 05/20/14 | | | | 61,448.00 | | 225 | 06/20/14 |
| 1271 | Pay App #10 | 06/20/14 | | | | 44,687.00 | | 194 | 06/20/14 |
| 1281 | Pay App #11 | 07/20/14 | | | 236,145.00 | | | 164 | 08/20/14 |
| | Customer Total | | 402,552.00 | 0.00 | 0.00 | 236,145.00 | 166,407.00 | 0.00 | |
| **168** | **Yates Construction** | | | | | | | | |
| 1219 | Pay App 14 | 03/20/14 | | | | 9,227.46 | | 286 | 04/20/14 |
| 1220 | Pay App #15 | 03/20/14 | | | | 185,553.00 | | 286 | 04/20/14 |
| 1248 | Pay App | 05/20/14 | | | | 49,825.00 | | 225 | 06/20/14 |
| 1304 | | 01/01/14 | | | | 162,831.06 | | 364 | 02/01/14 |
| | Customer Total | | 407,436.52 | 0.00 | 0.00 | 0.00 | 407,436.52 | 0.00 | |
| **174** | **Anthony & Gordon** | | | | | | | | |
| 1252 | Pay App | 05/20/14 | | | | 159,093.60 | | 225 | 06/20/14 |
| 1283 | Final Pay APp | 07/20/14 | | | 32,273.86 | | | 164 | 08/20/14 |
| | Customer Total | | 191,367.46 | 0.00 | 0.00 | 32,273.86 | 159,093.60 | 0.00 | |

Age Based On Invoice Date

Sort by Customer No

| Invoice No | Invoice Description | Inv Date | 0 - 30 days | 31 - 90 days | 91 - 180 days | 180 + days | Retainage | Age | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| **177** | **Greenleaf** | | | | | | | | |
| 1222 | | 03/20/14 | | | | 270,976.00 | | 286 | 04/20/14 |
| 1223 | | 04/20/14 | | | | 29,980.00 | | 255 | 05/20/14 |
| 1227 | Pay App #2 | 03/20/14 | | | | 52,145.00 | | 286 | 04/20/14 |
| 1229 | Pay App #3 | 04/20/14 | | | | 9,035.83 | | 255 | 05/20/14 |
| 1254 | Pay App | 05/20/14 | | | | 273,286.73 | | 225 | 06/20/14 |
| 1273 | Pay App #3 | 07/20/14 | | | 16,535.00 | | | 164 | 08/20/14 |
| 1276 | Pay App #12 | 07/25/14 | | | 22,810.00 | | | 159 | 08/25/14 |
| 1301 | Pay App #14 | 09/20/14 | | | 32,056.00 | | | 102 | 10/20/14 |
| | **Customer Total** | | 706,824.56 | 0.00 | 0.00 | 71,401.00 | 635,423.56 | 0.00 | |
| **178** | **Brantley Construction Co LLC** | | | | | | | | |
| 1193 | Pay App #4 | 03/20/14 | | | | 90,707.52 | | 286 | 04/20/14 |
| 1194 | RFP 17 | 03/20/14 | | | | 35,335.00 | | 286 | 04/20/14 |
| 1209 | Pay App #5 | 04/20/14 | | | | 179,560.00 | | 255 | 05/20/14 |
| 1255 | Pay App | 05/20/14 | | | | 38,857.00 | | 225 | 06/20/14 |
| 1256 | | 05/20/14 | | | | 110,060.34 | | 225 | 06/20/14 |
| 1257 | | 05/20/14 | | | | 91,730.07 | | 225 | 06/20/14 |
| 1282 | Pay APp - July 2014 | 07/20/14 | | | 46,454.00 | | | 164 | 08/20/14 |
| 1287 | Pay App - Comm Chan | 07/15/14 | | | 255,000.00 | | | 169 | 08/20/14 |
| 1296 | Pay App #19 | 08/20/14 | | | 1,490,495.00 | | | 133 | 09/25/14 |
| | **Customer Total** | | 2,338,198.93 | 0.00 | 0.00 | 1,791,949.00 | 546,249.93 | 0.00 | |
| **179** | **Better Built Construction** | | | | | | | | |
| 1045 | | 06/15/13 | | | | 2,088.86 | | 564 | 07/15/13 |
| 1088 | Adjustment Invoice | 09/15/13 | | | | 7,752.81 | | 472 | 10/15/13 |
| 1113 | Pay App #13 | 11/20/13 | | | | 1,790.00 | | 406 | 12/20/13 |
| 1141 | Pay App #14 | 12/20/13 | | | | 732.00 | | 376 | 01/20/14 |
| 1211 | Pay App #18 | 04/20/14 | | | | 1,631.00 | | 255 | 05/20/14 |
| 1242 | Pay App #19 | 05/20/14 | | | | 57,830.00 | | 225 | 06/20/14 |
| 1284 | Pay APp #19 | 07/25/14 | | | 157,840.00 | | | 159 | 08/25/14 |
| | **Customer Total** | | 229,664.67 | 0.00 | 0.00 | 157,840.00 | 71,824.67 | 0.00 | |
| **189** | **Elmore Electric LLC** | | | | | | | | |
| 1286 | Pay App #2 | 07/25/14 | | | 2,075.00 | | | 159 | 08/20/14 |
| | **Customer Total** | | 2,075.00 | 0.00 | 0.00 | 2,075.00 | 0.00 | 0.00 | |
| **196** | **Carothers Construction, Inc** | | | | | | | | |
| 1272 | Pay App #7 | 07/20/14 | | | 438,026.00 | | | 164 | 08/20/14 |
| 1295 | Pay App # 8 | 08/20/14 | | | 26,956.00 | | | 133 | 09/25/14 |
| 1302 | Pay App #9 | 09/20/14 | | | 29,450.00 | | | 102 | 10/20/14 |
| 1307 | Pay App #10 | 10/15/14 | | 421,657.20 | | | | 77 | 11/15/14 |
| | **Customer Total** | | 916,089.20 | 0.00 | 421,657.20 | 494,432.00 | 0.00 | 0.00 | |
| | **Grand Total** | | 5,531,367.74 | 9,578.73 | 421,657.20 | 3,074,721.16 | 2,025,410.65 | .00 | |

International Electric, Inc

Schedule of Depreciation

*** Asset Detail ***

01/01/14 To 12/31/14

1 - Depreciation - GAAP



AJE
#1236

Sorted by Asset No

| Asset | Category | Status | Purchase Date | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|---|---|---|
| 27 - Office Furniture | OFF | OWN | 05/04/05 | 2,212.00 | 2,212.00 | .00 | .00 | .00 |
| 54 - Microsoft Office (3 licenses) | SOFT | OWN | 09/02/09 | 399.99 | 399.99 | .00 | .00 | .00 |
| 55 - VP Suite Software | SOFT | OWN | 09/02/09 | 79.20 | 79.20 | .00 | .00 | .00 |
| 57 - Sony Valo Laptop (Chad) | OFEQ | OWN | 09/02/09 | 1,907.98 | 1,653.60 | 254.38 | 254.38 | .00 |
| 59 - Brothers Printer/Scanner/Fax | OFEQ | OWN | 09/25/09 | 936.53 | 811.68 | 124.85 | 124.85 | .00 |
| 60 - Office Server | OFEQ | OWN | 02/03/10 | 35,668.37 | 27,940.20 | 7,728.17 | 5,350.23 | 2,377.94 |
| 61 - HP Laptop (Ron) | OFEQ | OWN | 02/04/10 | 592.05 | 463.78 | 128.27 | 88.83 | 39.44 |
| 62 - HP Laptop (Jim) | OFEQ | OWN | 02/04/10 | 592.06 | 463.78 | 128.28 | 88.83 | 39.45 |
| 63 - McCormick Version 12000 | SOFT | OWN | 02/15/10 | 7,035.00 | 7,035.00 | .00 | .00 | .00 |
| 64 - VP Suite Software | SOFT | OWN | 02/18/10 | 149.98 | 149.98 | .00 | .00 | .00 |
| 65 - Sony Valo Laptop (Clif) | OFEQ | OWN | 02/18/10 | 2,166.07 | 1,696.74 | 469.33 | 324.90 | 144.43 |
| 66 - Microsoft Office (3 Licenses) | SOFT | OWN | 02/19/10 | 399.99 | 399.99 | .00 | .00 | .00 |
| 67 - Acer Computer Monitor | OFEQ | OWN | 02/26/10 | 184.02 | 144.15 | 39.87 | 27.63 | 12.24 |
| 68 - Microsoft Office (3 Licenses) | SOFT | OWN | 03/05/10 | 424.88 | 424.88 | .00 | .00 | .00 |
| 69 - Foundation Accounting Software | SOFT | OWN | 03/09/10 | 7,017.50 | 7,017.50 | .00 | .00 | .00 |
| 71 - Wood Executive Desk (Chad) | OFF | OWN | 06/03/10 | 966.15 | 494.57 | 471.58 | 103.50 | 368.08 |
| 72 - Wood Executive Desk (Clif) | OFF | OWN | 06/03/10 | 1,019.83 | 522.05 | 497.78 | 109.26 | 388.52 |
| 73 - L-Shaped Wood Exec. Desk | OFF | OWN | 06/03/10 | 933.95 | 478.10 | 455.85 | 100.08 | 355.77 |
| 74 - Lateral File Cabinet | OFF | OWN | 06/03/10 | 429.40 | 219.80 | 209.60 | 45.99 | 163.61 |
| 75 - Lateral File Cabinet | OFF | OWN | 06/03/10 | 429.40 | 219.80 | 209.60 | 45.99 | 163.61 |
| 76 - Samsung Monitor (Chad) | OFEQ | OWN | 07/13/10 | 269.12 | 188.39 | 80.73 | 40.41 | 40.32 |
| 79 - Dell Laptop (Amanda) | OFEQ | OWN | 08/17/10 | 1,504.27 | 1,027.90 | 476.37 | 225.63 | 250.74 |
| 80 - McCormick Virtual Take-off | SOFT | OWN | 08/24/10 | 2,904.26 | 2,904.26 | .00 | .00 | .00 |
| 81 - Desktop - Virtual Takeoff | OFEQ | OWN | 08/27/10 | 859.12 | 587.06 | 272.06 | 128.88 | 143.18 |
| 82 - Used Office Chair (Clif) | OFF | OWN | 08/31/10 | 41.90 | 20.47 | 21.43 | 4.50 | 16.93 |
| 83 - Used Office Chair (Clif) | OFF | OWN | 08/31/10 | 41.90 | 20.47 | 21.43 | 4.50 | 16.93 |
| 84 - Used Guest Couch (Clif) | OFF | OWN | 08/31/10 | 419.08 | 204.56 | 214.52 | 44.91 | 169.61 |
| 85 - Adobe Software (5 licenses) | SOFT | OWN | 04/26/11 | 1,505.35 | 1,379.93 | 125.42 | 125.42 | -.00 |
| 89 - LED Monitor (KC Office) | OFEQ | OWN | 05/18/11 | 246.23 | 131.32 | 114.91 | 36.90 | 78.01 |
| 90 - Dell E Series Laptop | OFEQ | OWN | 07/01/11 | 2,258.03 | 1,129.01 | 1,129.02 | 338.67 | 790.35 |
| 97 - Conf Rm Table w/ 10 Chairs | OFF | OWN | 09/04/10 | 900.00 | 428.55 | 471.45 | 96.39 | 375.06 |
| 98 - Foundation Software | SOFT | OWN | 03/28/11 | 3,000.00 | 2,833.33 | 166.67 | 166.67 | .00 |
| 99 - Dell Laptop | OFEQ | OWN | 03/30/11 | 1,504.27 | 852.41 | 651.86 | 225.63 | 426.23 |
| 100 - Windows 7 License | SOFT | OWN | 06/22/11 | 160.20 | 137.95 | 22.25 | 22.25 | .00 |
| 101 - Dell Laptop | OFEQ | OWN | 06/22/11 | 1,822.55 | 941.67 | 880.88 | 273.42 | 607.46 |
| 104 - Office Desk - KC Office | OFF | OWN | 09/02/11 | 905.01 | 301.66 | 603.35 | 96.93 | 506.42 |
| 105 - Outlook Software - GA | SOFT | OWN | 10/18/11 | 213.95 | 160.46 | 53.49 | 53.49 | -.00 |
| 106 - Office Computer - SC | OFEQ | OWN | 12/09/11 | 888.16 | 370.06 | 518.10 | 133.20 | 384.90 |
| 107 - Office Computer - SC | OFEQ | OWN | 12/12/11 | 406.59 | 169.42 | 237.17 | 61.02 | 176.15 |
| 118 - AutoCad Computer | OFEQ | OWN | 05/23/12 | 4,623.58 | 1,541.20 | 3,082.38 | 693.54 | 2,388.84 |
| 119 - AutoCad Software | SOFT | OWN | 05/29/12 | 4,727.80 | 2,626.53 | 2,101.27 | 1,181.97 | 919.30 |
| 126 - Office Chair (KS) | OFF | OWN | 09/04/12 | 305.26 | 58.15 | 247.11 | 32.67 | 214.44 |
| 127 - Office Desk (KS) | OFF | OWN | 09/04/12 | 866.23 | 165.00 | 701.23 | 92.79 | 608.44 |
| 135 - Jennifer's Computer | OFEQ | OWN | 01/31/12 | 1,063.42 | 425.36 | 638.06 | 159.48 | 478.58 |
| 136 - Scott's Computer | OFEQ | OWN | 10/31/12 | 1,063.42 | 265.85 | 797.57 | 159.48 | 638.09 |
| 137 - Dave's Computer | OFEQ | OWN | 10/31/12 | 1,063.42 | 265.85 | 797.57 | 159.48 | 638.09 |
| 138 - Windows Software (3 Licenses | SOFT | OWN | 10/31/12 | 899.98 | 374.99 | 524.99 | 225.00 | 299.99 |
| 139 - 3 LED Monitors | OFEQ | OWN | 10/31/12 | 803.22 | 200.80 | 602.42 | 120.51 | 481.91 |
| 142 - 5 Adobe Standard Licenses | SOFT | OWN | 10/31/12 | 1,559.11 | 649.63 | 909.48 | 389.79 | 519.69 |
| 143 - 2 LED Monitors | OFEQ | OWN | 10/31/12 | 1,062.35 | 265.59 | 796.76 | 159.39 | 637.37 |
| 144 - SAVIN C2525 Copier | OFEQ | OWN | 12/03/12 | 4,248.22 | 920.44 | 3,327.78 | 637.20 | 2,690.58 |

International Electric, Inc

Schedule of Depreciation

\*\*\* Asset Detail \*\*\*

01/01/14 To 12/31/14

1 - Depreciation - GAAP

Sorted by Asset No

| Asset | Category | Status | Purchase Date | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|---|---|---|
| 145 - Chris's Computer | OFEQ | OWN | 12/05/12 | 1,278.47 | 277.00 | 1,001.47 | 191.79 | 809.68 |
| 147 - 2 Microsoft Windows Licenses | SOFT | OWN | 12/05/12 | 599.99 | 216.66 | 383.33 | 150.03 | 233.30 |
| 233 - Laptop (LM) - KS | OFEQ | OWN | 01/24/13 | 1,279.54 | 255.91 | 1,023.63 | 191.97 | 831.66 |
| 234 - MS Software - LM | SOFT | OWN | 01/24/13 | 300.00 | 100.00 | 200.00 | 74.97 | 125.03 |
| 235 - Laptop (JM) - KS | OFEQ | OWN | 01/24/13 | 1,279.54 | 255.91 | 1,023.63 | 191.97 | 831.66 |
| 236 - MS Software - JM | SOFT | OWN | 01/24/13 | 300.00 | 100.00 | 200.00 | 74.97 | 125.03 |
| 237 - Laptop - Shane (NC) | OFEQ | OWN | 02/19/13 | 1,279.54 | 234.58 | 1,044.96 | 191.97 | 852.99 |
| 238 - MS Software - Shane (NC) | SOFT | OWN | 02/19/13 | 300.00 | 91.67 | 208.33 | 74.97 | 133.36 |
| 239 - Laptop - Brooks (SC) | OFEQ | OWN | 02/19/13 | 1,279.54 | 234.58 | 1,044.96 | 191.97 | 852.99 |
| 240 - MS Software (Brooks) SC | SOFT | OWN | 02/19/13 | 300.00 | 91.67 | 208.33 | 74.97 | 133.36 |
| 243 - Laptop (Peter) KS | OFEQ | OWN | 02/19/13 | 1,279.54 | 234.58 | 1,044.96 | 191.97 | 852.99 |
| 244 - Software - Peter KS | SOFT | OWN | 02/19/13 | 300.00 | 91.67 | 208.33 | 74.97 | 133.36 |
| 245 - Laptop - KS (Clif) | OFEQ | OWN | 02/19/13 | 1,279.54 | 234.58 | 1,044.96 | 191.97 | 852.99 |
| 246 - MS Software - Clif KS | SOFT | OWN | 02/19/13 | 300.00 | 91.67 | 208.33 | 74.97 | 133.36 |
| 247 - Server Upgrade - Ram | OFEQ | OWN | 03/27/13 | 1,722.55 | 287.09 | 1,435.46 | 258.39 | 1,177.07 |
| 289 - PRIMAVERA SCHEDULING S | SOFT | OWN | 04/11/13 | 6,460.00 | 1,614.98 | 4,845.02 | 1,614.96 | 3,230.06 |
| 305 - Server Software Upgrade | SOFT | OWN | 04/15/13 | 7,765.91 | 1,941.46 | 5,824.45 | 1,941.48 | 3,882.97 |
| 306 - Laptop - Amanda KS | OFEQ | OWN | 04/19/13 | 1,279.54 | 191.93 | 1,087.61 | 191.97 | 895.64 |
| 307 - Software - Amanda KS | SOFT | OWN | 04/19/13 | 300.00 | 75.00 | 225.00 | 74.97 | 150.03 |
| 308 - Office Desk - KC | OFF | OWN | 07/11/13 | 994.72 | 71.06 | 923.66 | 106.56 | 817.10 |
| 309 - Office Chair - KC | OFF | OWN | 07/11/13 | 209.85 | 14.99 | 194.86 | 22.50 | 172.36 |
| 312 - 3 LED Monitors - KS | OFEQ | OWN | 08/14/13 | 1,593.53 | 132.80 | 1,460.73 | 239.04 | 1,221.69 |
| Report Total: | | | | 137,362.15 | 81,214.85 | 56,147.30 | 19,147.92 | 36,999.38 |

International Electric, Inc

Schedule of Depreciation

*** Category Summary ***

01/01/14 To 12/31/14

| Category | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|
| OFEQ - Office Equipment | 79,284.38 | 44,795.22 | 34,489.16 | 11,845.50 | 22,643.66 |
| OFF - Office Furniture | 10,674.68 | 5,431.23 | 5,243.45 | 906.57 | 4,336.88 |
| SOFT - Software | 47,403.09 | 30,988.40 | 16,414.69 | 6,395.85 | 10,018.84 |
| Report Total: | 137,362.15 | 81,214.85 | 56,147.30 | 19,147.92 | 36,999.38 |

*100,362.77*

International Electric, Inc

Schedule of Depreciation
*** Asset Detail ***
01/01/14 To 12/31/14
1 - Depreciation - GAAP

*AJE # 1235*

Sorted by Asset No

| Asset | Category | Status | Purchase Date | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|---|---|---|
| 33  - 1996 Vermeer Trencher | EQUP | OWN | 12/05/05 | 10,000.00 | 10,000.00 | .00 | .00 | .00 |
| 35  - Bobcat 863 G Series | EQUP | OWN | 12/06/05 | 15,675.00 | 15,675.00 | .00 | .00 | .00 |
| 36  - Posthole Digger/Auger Bobcat | EQUP | OWN | 12/06/05 | 1,430.00 | 1,430.00 | .00 | .00 | .00 |
| 37  - Case 580K Backhoe | EQUP | OWN | 12/06/05 | 15,400.00 | 15,400.00 | .00 | .00 | .00 |
| 38  - 3 Buckets for Backhoe | EQUP | OWN | 12/06/05 | 1,485.00 | 1,485.00 | .00 | .00 | .00 |
| 39  - Miscellaneous Equipment | EQUP | OWN | 12/07/05 | 6,622.00 | 6,622.00 | .00 | .00 | .00 |
| 40  - Fluker 1000V Megger | EQUP | OWN | 02/01/06 | 1,690.00 | 1,690.00 | .00 | .00 | .00 |
| 41  - ID Pro | EQUP | OWN | 02/01/06 | 455.00 | 455.00 | .00 | .00 | .00 |
| 42  - Phase Rotation Meter | EQUP | OWN | 02/01/06 | 1,320.00 | 1,320.00 | .00 | .00 | .00 |
| 43  - Small Fiber Meter | EQUP | OWN | 02/01/06 | 2,950.00 | 2,950.00 | .00 | .00 | .00 |
| 47  - FO Light Source | EQUP | OWN | 02/01/06 | 490.00 | 490.00 | .00 | .00 | .00 |
| 48  - 100 Meter SM Launch Cable | EQUP | OWN | 02/01/06 | 196.00 | 196.00 | .00 | .00 | .00 |
| 49  - SM OTDR Laser Precision | EQUP | OWN | 02/01/06 | 2,174.00 | 2,174.00 | .00 | .00 | .00 |
| 50  - Fiber Cleave Tool | EQUP | OWN | 02/01/06 | 1,251.00 | 1,251.00 | .00 | .00 | .00 |
| 53  - Rec DCHIPOT/Mego HM Meter | EQUP | OWN | 04/30/09 | 6,890.00 | 4,675.46 | 2,214.54 | 738.27 | 1,476.27 |
| 87  - Job Clocks | EQUP | OWN | 03/21/11 | 24,147.40 | 9,774.17 | 14,373.23 | 2,587.32 | 11,785.91 |
| 95  - Mego HM Meter | EQUP | OWN | 11/13/10 | 3,220.00 | 1,456.67 | 1,763.33 | 344.97 | 1,418.36 |
| 96  - Locator | EQUP | OWN | 03/11/11 | 1,525.00 | 617.29 | 907.71 | 163.44 | 744.27 |
| 108  - Job Clocks - GA | EQUP | OWN | 09/02/11 | 2,505.00 | 835.00 | 1,670.00 | 268.38 | 1,401.62 |
| 109  - Job Clocks - SC | EQUP | OWN | 10/18/11 | 2,505.00 | 805.18 | 1,699.82 | 268.38 | 1,431.44 |
| 112  - M40 Sniffer (KS) | EQUP | OWN | 02/02/12 | 595.00 | 162.92 | 432.08 | 63.72 | 368.36 |
| 113  - HD Pulling Grips(2) (KS) | EQUP | OWN | 03/21/12 | 379.11 | 99.29 | 279.82 | 40.59 | 239.23 |
| 114  - Pulling Grip (KS) | EQUP | OWN | 03/21/12 | 162.67 | 42.61 | 120.06 | 17.46 | 102.60 |
| 115  - Lazer Level (OK) | EQUP | OWN | 03/30/12 | 806.58 | 211.26 | 595.32 | 86.40 | 508.92 |
| 116  - Pulling Grips(3) (KS) | EQUP | OWN | 03/30/12 | 463.81 | 121.48 | 342.33 | 49.68 | 292.65 |
| 120  - Hammer Drill / Bits (KS) | EQUP | OWN | 04/02/12 | 791.43 | 197.86 | 593.57 | 84.78 | 508.79 |
| 121  - Rammer (KS) | EQUP | OWN | 05/04/12 | 3,171.47 | 755.13 | 2,416.34 | 339.84 | 2,076.50 |
| 122  - Time Trackers (SC) | EQUP | OWN | 06/30/12 | 319.85 | 72.34 | 247.51 | 34.29 | 213.22 |
| 123  - HD Pull Grips (KS) | EQUP | OWN | 04/04/12 | 325.34 | 81.34 | 244.00 | 34.83 | 209.17 |
| 124  - Generator (OK) | EQUP | OWN | 05/01/12 | 1,024.51 | 243.93 | 780.58 | 109.80 | 670.78 |
| 128  - 20" Rock Auger (KS) | EQUP | OWN | 07/05/12 | 4,570.88 | 979.50 | 3,591.38 | 489.78 | 3,101.60 |
| 129  - Trackers - 5 (GA) | EQUP | OWN | 08/01/12 | 739.60 | 149.69 | 589.91 | 79.29 | 510.62 |
| 130  - Greenlee KO Punch (OK) | EQUP | OWN | 09/05/12 | 520.58 | 99.16 | 421.42 | 55.80 | 365.62 |
| 148  - 3 Generac Generators (KS) | EQUP | OWN | 10/01/12 | 2,153.51 | 384.56 | 1,768.95 | 230.76 | 1,538.19 |
| 149  - Job Box (OK) | EQUP | OWN | 10/01/12 | 303.76 | 98.21 | 205.55 | 32.58 | 172.97 |
| 155  - 10 Trackers (SC) | EQUP | OWN | 11/30/12 | 1,014.50 | 169.09 | 845.41 | 108.72 | 736.69 |
| 167  - Tripod Rescue Kit (KS) | EQUP | OWN | 12/12/12 | 1,960.94 | 303.49 | 1,657.45 | 210.15 | 1,447.30 |
| 172  - 10 Trackers (SC) | EQUP | OWN | 12/31/12 | 1,019.50 | 157.79 | 861.71 | 109.26 | 752.45 |
| 173  - Greenlee KO Set (OK) | EQUP | OWN | 10/01/12 | 761.76 | 136.04 | 625.72 | 81.63 | 544.09 |
| 174  - Pulling Rope (KS) | EQUP | OWN | 10/24/12 | 736.68 | 131.55 | 605.13 | 78.93 | 526.20 |
| 180  - Angle Grinder (GA) | EQUP | OWN | 10/15/12 | 61.19 | 10.93 | 50.26 | 6.57 | 43.69 |
| 181  - (3) 10' Step Ladders (SC) | EQUP | OWN | 10/15/12 | 594.00 | 106.08 | 487.92 | 63.63 | 424.29 |
| 182  - (4) 8' Step Ladders (SC) | EQUP | OWN | 10/15/12 | 356.00 | 63.58 | 292.42 | 38.16 | 254.26 |
| 183  - (4) 6' Step Ladders (SC) | EQUP | OWN | 10/15/12 | 500.91 | 89.45 | 411.46 | 53.64 | 357.82 |
| 184  - 24' Extension Ladder (SC) | EQUP | OWN | 10/15/12 | 259.00 | 46.25 | 212.75 | 27.72 | 185.03 |
| 188  - (2) 10' Step Ladders (GA) | EQUP | OWN | 07/02/12 | 466.73 | 100.02 | 366.71 | 50.04 | 316.67 |
| 208  - Telescoping Shotgun (KS) | EQUP | OWN | 09/28/12 | 527.00 | 100.39 | 426.61 | 56.43 | 370.18 |
| 209  - Greenlee Studpunch (KS) | EQUP | OWN | 10/08/12 | 227.31 | 40.59 | 186.72 | 24.39 | 162.33 |
| 221  - 5 Ton Tension Meter (KS) | EQUP | OWN | 09/17/12 | 1,290.13 | 245.75 | 1,044.38 | 138.24 | 906.14 |
| 222  - (2) 100' Ext Cords (OK) | EQUP | OWN | 09/05/12 | 148.84 | 28.35 | 120.49 | 15.93 | 104.56 |
| 223  - Lockout Tag out Kit (OK) | EQUP | OWN | 09/05/12 | 271.10 | 51.64 | 219.46 | 29.07 | 190.39 |

Sorted by Asset No

| Asset | Category | Status | Purchase Date | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|---|---|---|
| 224 - Angle Drill (OK) | EQUP | OWN | 09/05/12 | 107.79 | 20.53 | 87.26 | 11.52 | 75.74 |
| 225 - (2) 1/2 Benders (OK) | EQUP | OWN | 09/05/12 | 71.64 | 13.64 | 58.00 | 7.65 | 50.35 |
| 226 - (3) 3/4 Benders (OK) | EQUP | OWN | 09/05/12 | 93.41 | 17.79 | 75.62 | 9.99 | 65.63 |
| 227 - 1" Bender (OK) | EQUP | OWN | 09/05/12 | 86.99 | 16.57 | 70.42 | 9.36 | 61.06 |
| 228 - (2) 6' Step Ladders (OK) | EQUP | OWN | 09/05/12 | 163.31 | 31.11 | 132.20 | 17.46 | 114.74 |
| 229 - 8' Step Ladder (OK) | EQUP | OWN | 09/05/12 | 161.14 | 30.69 | 130.45 | 17.28 | 113.17 |
| 230 - 20V Dewalt Drill (OK) | EQUP | OWN | 09/19/12 | 325.54 | 62.01 | 263.53 | 34.92 | 228.61 |
| 231 - 10' Step Ladder (OK) | EQUP | OWN | 09/19/12 | 215.57 | 41.07 | 174.50 | 23.13 | 151.37 |
| 249 - Grounding Kit - KS | EQUP | OWN | 01/03/13 | 1,004.10 | 143.45 | 860.65 | 107.55 | 753.10 |
| 250 - Arc Flash Suit - OK | EQUP | OWN | 01/07/13 | 445.37 | 63.63 | 381.74 | 47.70 | 334.04 |
| 251 - Fuel Tank - HD KS | EQUP | OWN | 01/13/13 | 1,053.95 | 150.57 | 903.38 | 112.95 | 790.43 |
| 253 - Gas Detector - OK | EQUP | OWN | 01/13/13 | 676.20 | 96.60 | 579.60 | 72.45 | 507.15 |
| 254 - Pulling Dies - KS | EQUP | OWN | 01/15/13 | 243.57 | 34.80 | 208.77 | 26.10 | 182.67 |
| 255 - PVC Heater - KS | EQUP | OWN | 01/29/13 | 1,236.83 | 176.69 | 1,060.14 | 132.48 | 927.66 |
| 266 - Blower - SC | EQUP | OWN | 02/04/13 | 383.00 | 50.16 | 332.84 | 41.04 | 291.80 |
| 270 - SDS Hammer Drill - IA | EQUP | OWN | 02/18/13 | 667.80 | 87.45 | 580.35 | 71.55 | 508.80 |
| 271 - Milwaukee Drill - IA | EQUP | OWN | 02/18/13 | 189.74 | 24.85 | 164.89 | 20.34 | 144.55 |
| 272 - Reel Stand - GA | EQUP | OWN | 02/20/13 | 424.41 | 55.58 | 368.83 | 45.45 | 323.38 |
| 281 - 10 - Trackers - SC | EQUP | OWN | 03/15/13 | 1,024.50 | 121.97 | 902.53 | 109.80 | 792.73 |
| 282 - Greenlee Vac. Blower - SC | EQUP | OWN | 03/29/13 | 619.51 | 73.75 | 545.76 | 66.42 | 479.34 |
| 285 - Cat - Mini Excavator - KS | EQUP | OWN | 03/15/13 | 56,224.13 | 6,693.48 | 49,530.65 | 6,024.15 | 43,506.50 |
| 286 - Cat - Skid Steer KS | EQUP | OWN | 03/15/13 | 39,667.61 | 4,722.43 | 34,945.18 | 4,250.16 | 30,695.02 |
| 287 - Shop Tools - KS | EQUP | OWN | 01/01/13 | 983.71 | 140.53 | 843.18 | 105.39 | 737.79 |
| 290 - MIG WELDER - KS | EQUP | OWN | 04/03/13 | 588.19 | 63.02 | 525.17 | 63.00 | 462.17 |
| 292 - GREENLEE KO SET - KS | EQUP | OWN | 04/15/13 | 1,529.81 | 163.91 | 1,365.90 | 163.89 | 1,202.01 |
| 293 - FORKLIFT - KS | EQUP | OWN | 07/02/13 | 1,500.00 | 107.15 | 1,392.85 | 160.74 | 1,232.11 |
| 297 - TRACKERS - SC | EQUP | OWN | 04/15/13 | 5,061.10 | 542.27 | 4,518.83 | 542.25 | 3,976.58 |
| 298 - Megger - KS | EQUP | OWN | 04/19/13 | 1,748.31 | 187.32 | 1,560.99 | 187.29 | 1,373.70 |
| 299 - Slug Buster- KS | EQUP | OWN | 04/22/13 | 1,410.75 | 151.16 | 1,259.59 | 151.20 | 1,108.39 |
| 300 - Generator - KS | EQUP | OWN | 05/02/13 | 1,024.51 | 97.57 | 926.94 | 109.80 | 817.14 |
| 301 - JC and Trackers (10) - KS | EQUP | OWN | 05/15/13 | 2,986.41 | 284.43 | 2,701.98 | 319.95 | 2,382.03 |
| 302 - Laser Level - KS | EQUP | OWN | 05/15/13 | 948.49 | 90.33 | 858.16 | 101.61 | 756.55 |
| 303 - HD Pulling Grips - KS | EQUP | OWN | 05/20/13 | 654.64 | 62.35 | 592.29 | 70.11 | 522.18 |
| 304 - Fork Lift (forks) - KS | EQUP | OWN | 07/08/13 | 849.61 | 60.69 | 788.92 | 91.08 | 697.84 |
| 315 - Wench - KS | EQUP | OWN | 09/05/13 | 2,805.41 | 133.59 | 2,671.82 | 300.60 | 2,371.22 |
| 316 - Rammer - KS | EQUP | OWN | 11/19/13 | 3,674.56 | 87.49 | 3,587.07 | 393.75 | 3,193.32 |
| **Report Total:** | | | | 259,305.70 | 99,682.67 | 159,623.03 | 21,232.98 | 138,390.05 |

120,915.65

International Electric, Inc
Schedule of Depreciation
*** Category Summary ***
01/01/14 To 12/31/14

| Category | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|
| EQUP - Equipment - Field | 259,305.70 | 99,682.67 | 159,623.03 | 21,232.98 | 138,390.05 |
| Report Total: | 259,305.70 | 99,682.67 | 159,623.03 | 21,232.98 | 138,390.05 |

International Electric, Inc

Schedule of Depreciation
*** Asset Detail ***
01/01/14 To 12/31/14
1 - Depreciation - GAAP

*AJE # 1232*

Sorted by Asset No

| Asset | Category | Status | Purchase Date | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|---|---|---|
| 1 - 1995 Ford F350 Diesel | VEH | OWN | 05/31/95 | 34,199.02 | 34,199.02 | .00 | .00 | .00 |
| 2 - Trailer | VEH | OWN | 09/01/96 | 3,533.95 | 3,533.95 | .00 | .00 | .00 |
| 4 - 2000 Ford F150 4X4 | VEH | OWN | 03/24/00 | 21,909.80 | 21,909.80 | .00 | .00 | .00 |
| 5 - 2000 Ford F150 S-Cab 4X4 | VEH | OWN | 03/29/00 | 25,992.57 | 25,992.57 | .00 | .00 | .00 |
| 7 - Ford F150 Truck | VEH | OWN | 07/18/01 | 20,514.91 | 20,514.91 | .00 | .00 | .00 |
| 8 - Ford F150 4X4 | VEH | OWN | 08/31/02 | 22,935.97 | 22,935.97 | .00 | .00 | .00 |
| 9 - 2002 GMC Truck | VEH | OWN | 01/19/05 | 24,013.00 | 24,013.00 | .00 | .00 | .00 |
| 10 - 4 - 40' Cargo Trailers | VEH | OWN | 11/04/05 | 17,000.00 | 17,000.00 | .00 | .00 | .00 |
| 11 - 2004 Ford F150 | VEH | OWN | 12/01/05 | 20,000.00 | 20,000.00 | .00 | .00 | .00 |
| 12 - 1997 Ford F250 Flatbed | VEH | OWN | 12/06/05 | 4,510.00 | 4,510.00 | .00 | .00 | .00 |
| 17 - Belsh Trailer | VEH | OWN | 12/06/05 | 2,860.00 | 2,860.00 | .00 | .00 | .00 |
| 18 - 2006 GMC Truck | VEH | OWN | 09/14/06 | 31,681.45 | 31,681.45 | .00 | .00 | .00 |
| 19 - 2006 Ford F150 | VEH | OWN | 09/14/06 | 25,389.00 | 25,389.00 | .00 | .00 | .00 |
| 20 - 2004 Ford F150 | VEH | OWN | 01/18/07 | 20,885.81 | 20,885.81 | .00 | .00 | .00 |
| 21 - Trailer | VEH | OWN | 03/23/07 | 8,590.00 | 8,590.00 | .00 | .00 | .00 |
| 22 - 2009 Ford F150 | VEH | OWN | 04/07/09 | 22,450.00 | 21,327.51 | 1,122.49 | 1,122.49 | .00 |
| 24 - 2009 Ford F150 | VEH | OWN | 05/19/09 | 9,000.00 | 8,400.00 | 600.00 | 600.00 | .00 |
| 25 - 2009 Ford F150 | VEH | OWN | 05/19/09 | 9,000.00 | 8,400.00 | 600.00 | 600.00 | .00 |
| 78 - Dodge Ram 2500 4X2 | VEH | OWN | 08/17/10 | 9,298.62 | 6,354.06 | 2,944.56 | 1,394.82 | 1,549.74 |
| 86 - 2011 Dodge 1500 Truck | VEH | OWN | 05/05/11 | 15,007.86 | 7,985.85 | 7,022.01 | 2,251.17 | 4,770.84 |
| 93 - 2004 Chevy Silvarado - GA | VEH | OWN | 06/22/11 | 7,100.00 | 3,668.32 | 3,431.68 | 1,064.97 | 2,366.71 |
| 102 - 2006 Dodge Ram 1500M | VEH | OWN | 10/26/10 | 25,849.26 | 16,802.00 | 9,047.26 | 3,877.38 | 5,169.88 |
| 131 - 2012 H&D Puller | VEH | OWN | 10/29/12 | 95,165.26 | 16,994.14 | 78,171.12 | 10,196.46 | 67,974.66 |
| 132 - 2011 DODGE RAM 4500 4X4 | VEH | OWN | 11/13/12 | 58,341.05 | 13,612.91 | 44,728.14 | 8,751.15 | 35,976.99 |
| 288 - FIBER SPLICE TRAILER | VEH | OWN | 04/01/13 | 21,518.23 | 3,227.74 | 18,290.49 | 3,227.76 | 15,062.73 |
| Report Total: | | | | 556,745.76 | 390,788.01 | 165,957.75 | 33,086.20 | 132,871.55 |

*423,874.21*

International Electric, Inc

Schedule of Depreciation
*** Category Summary ***
01/01/14 To 12/31/14

| Category | Purchase Price | Prior Depreciation | Prior Book | Current Depreciation | Current Book |
|---|---|---|---|---|---|
| VEH - Vehicles | 556,745.76 | 390,788.01 | 165,957.75 | 33,086.20 | 132,871.55 |
| Report Total: | 556,745.76 | 390,788.01 | 165,957.75 | 33,086.20 | 132,871.55 |

.

In re    International Electric, Inc.                                ,      Case No. _____

                                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                      $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                        *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |
| NONE. | | | |

In re   International Electric, Inc.                                     ,    Case No. _____

_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 1<br>Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 | X | - | October 12, 2012<br><br>Blanket Lien in all Assets<br><br>Equipment loan<br><br>Value $          Unknown | | | | 80,981.07 | Unknown |
| Account No.<br><br>Creditor #: 2<br>Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 | X | - | September 10,2010<br><br>Blanket Lien in all Assets<br><br>All Assets - Line of credit<br><br>Value $          Unknown | | | | 2,471,248.75 | Unknown |
| Account No.<br><br>Creditor #: 3<br>Internal Revenue Service<br>Centralized Insolvency Ops<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | - | 2014<br><br>941 payroll taxes<br><br>Value $          Unknown | | | | 606,944.86 | Unknown |
| Account No.<br><br>Internal Revenue Service<br>Attn: Insolvency/Advisory<br>Mail Stop 5334 LSM<br>2850 NE Independence Ave<br>Lees Summit, MO 64064 | | | Representing:<br>Internal Revenue Service<br><br>Value $ | | | | Notice Only | |

    1    continuation sheets attached

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 3,159,174.68 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy

In re   International Electric, Inc.                                     ,        Case No. _____
                                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| US Attorney - Kansas<br>US Courthouse<br>500 State Avenue, Rm 360<br>Kansas City, KS 66101 | | | Representing:<br>Internal Revenue Service | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| US Attorney - Missouri<br>US Courthouse<br>400 E 9th   5th Fl<br>Kansas City, MO 64106 | | | Representing:<br>Internal Revenue Service | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | 2014 | | | | | |
| Creditor #: 4<br>International Fidelity Insur.<br>One Newark Center, 20th Fl<br>Newark, NJ 07102 | X | - | Bonding company debt | | | X | | |
| | | | Value $          Unknown | | | | 260,155.18 | Unknown |
| Account No. | | | 2014 | | | | | |
| Creditor #: 5<br>SureTec Insurance Company<br>1330 Post Oak Blvd, Ste. 1100<br>Houston, TX 77056 | X | - | Bonding company debt | | | X | | |
| | | | Value $          Unknown | | | | 587,472.32 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 847,627.50 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 4,006,802.18 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    International Electric, Inc.                               ,      Case No. _____

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                             3    continuation sheets attached

In re  International Electric, Inc. _____,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | 2014 | | | | | | |
| Creditor #: 1 Georgia Dept of Labor 601 Greene Street Augusta, GA 30901 | - | | | | Unemployment taxes | | | | 6,908.46 | 0.00 | 6,908.46 |
| Account No. | | | | | 2014 | | | | | | |
| Creditor #: 2 Georgia Dept of Revenue 1800 Century Blvd. NE Atlanta, GA 30345 | - | | | | State payroll taxes | | | | 30,458.13 | 0.00 | 30,458.13 |
| Account No. | | | | | 2014 | | | | | | |
| Creditor #: 3 Kansas Department of Labor Attn: Legal Services 401 SW Topeka Blvd Topeka, KS 66603-3182 | - | | | | Unemployment taxes due | | | | 463.43 | 0.00 | 463.43 |
| Account No. | | | | | 2014 | | | | | | |
| Creditor #: 4 Kansas Department of Revenue Civil Tax Enforcement PO Box 12005 Topeka, KS 66612-2005 | - | | | | State payroll taxes | | | | 35,757.03 | 0.00 | 35,757.03 |
| Account No. | | | | | | | | | | | |
| Kansas Dept of Administration Attn Director of Acct & Report Landon State Ofc Bldg Rm 351S 900 SW Jackson Topeka, KS 66612 | | | | | Representing: Kansas Department of Revenue | | | | Notice Only | | |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 73,587.05 | 73,587.05 |

In re    International Electric, Inc.                                    ,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Payroll taxes due | | | | | | |
| Creditor #: 5 NC Dept of Commerce Div of Employment Security PO Box 26504 Raleigh, NC 27611-6504 | - | | | | | | | | 2,672.86 | 0.00 | 2,672.86 |
| Account No. | | | | | 2014 | | | | | | |
| Creditor #: 6 North Carolina Dept of Revenue PO Box 25000 Raleigh, NC 27604-0002 | - | | | | State payroll taxes | | | | 11,309.00 | 0.00 | 11,309.00 |
| Account No. | | | | | For notice purposes | | | | | | |
| Creditor #: 7 Oklahoma Employment Security PO Box 52004 Oklahoma City, OK 73152-2004 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | State payroll taxes | | | | | | |
| Creditor #: 8 Oklahoma Tax Comission 2501 North Lincoln Boulevard Oklahoma City, OK 73194 | - | | | | | | | | 2,645.19 | 0.00 | 2,645.19 |
| Account No. | | | | | Unemployment Insurance | | | | | | |
| Creditor #: 9 SC Dept. of Employment 1550 Gadsden Street Columbia, SC 29201 | - | | | | | | | | 4,846.23 | 0.00 | 4,846.23 |

Sheet  2   of  3   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | 21,473.28 | 0.00 | 21,473.28 |
|---|---|---|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  International Electric, Inc. _____ ,  Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 2014 | | | | | |
| Creditor #: 10 South Carolina Dept of Revenue 300A Outlet Pointe Boulevard Columbia, SC 29210 | - | | | State payroll taxes | | | | | 0.00 |
| | | | | | | | | 30,458.13 | 30,458.13 |
| Account No. | | | | 2014 | | | | | |
| Creditor #: 11 Virginia Dept of Taxation P.O. Box 1115 Richmond, VA 23218-1115 | - | | | State payroll taxes | | | | | 0.00 |
| | | | | | | | | 9,396.50 | 9,396.50 |
| Account No. | | | | For notice purposes | | | | | |
| Creditor #: 12 Virginia Employment Commission 703 E. Main Street Richmond, VA 23219 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet 3 of 3 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 39,854.63 | 39,854.63 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 134,914.96 | 134,914.96 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   International Electric, Inc.                  ,   Case No. _____

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | 2014 | | | | |
| Creditor #: 1 | | | | Business debt | | | | |
| A Box 4 U | | - | | | | | | |
| 4340 South West St□□ | | | | | | | | |
| Wichita, KS 67217 | | | | | | | | |
| | | | | | | | | 1,080.00 |
| **Account No.** | | | | 2014 | | | | |
| Creditor #: 2 | | | | Business debt | | | | |
| Accu-Tech Corporation | | - | | | | | | |
| 11350 Old Roswell Rd #100 | | | | | | | | |
| Alpharetta, GA 30009 | | | | | | | | |
| | | | | | | | | 24,974.49 |
| **Account No.** | | | | | | | | |
| | | | | Representing: | | | | |
| Anthony E Smith | | | | Accu-Tech Corporation | | | | Notice Only |
| Culp Law Office | | | | | | | | |
| PO Box 2336 | | | | | | | | |
| Lees Summit, MO 64063 | | | | | | | | |
| **Account No.** | | | | 2014 | | | | |
| Creditor #: 3 | | | | Business debt | | | | |
| Acton Mobile | | - | | | | | | |
| PO Box 758689 | | | | | | | | |
| Baltimore, MD 21275-8689 | | | | | | | | |
| | | | | | | | | 1,387.00 |

  __19__  continuation sheets attached

Subtotal
(Total of this page)     27,441.49

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          S/N:24980-150123   Best Case Bankruptcy

In re    International Electric, Inc.                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 2014 | | | | |
| Creditor #: 4 Adept Products Inc 120 North Center Street West Jefferson, OH 43162 | | - | | Business debt | | | | 904.29 |
| Account No. | | | | 2014 | | | | |
| Creditor #: 5 AFA Protective Systems 155 Michael Drive Syosset, NY 11791 | | - | | Business debt | | | | 26,286.60 |
| Account No. | | | | 2014 | | | | |
| Creditor #: 6 ALP Systems 144 Industrial Park Dr #A-4 Waynesville, NC 28786 | | - | | Business debt | | | | 435.00 |
| Account No. | | | | 2014 | | | | |
| Creditor #: 7 Ameritas Life Insurance 5900 O Street Lincoln, NE 68501 | | - | | Business debt | | | | 1,184.56 |
| Account No. | | | | | | | | |
| Creditor #: 8 AmTrust North America PO box 6939 Cleveland, OH 44101-1939 | | - | | Business debt | | | | 8,025.00 |

Sheet no. __1__ of __19__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)          36,835.45

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  International Electric, Inc. _____,  Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** 9 | | | | 2014 | | | | |
| Creditor #: 9<br>Anixter<br>4454 114th Street<br>Urbandale, IA 50322 | | - | | Business debt | | | | 44,670.52 |
| **Account No.** | | | | Representing: | | | | |
| Berman & Rabin, PA<br>15280 Metcalf Ave.<br>Overland Park, KS 66223 | | | | Anixter | | | | Notice Only |
| **Account No.** 10 | | | | 2014 | | | | |
| Creditor #: 10<br>ARC<br>PO Box 935491<br>Atlanta, GA 31193-5491 | | - | | Business debt | | | | 269.70 |
| **Account No.** 11 | | | | 2014 | | | | |
| Creditor #: 11<br>Argos Ready Mix<br>Mail Code 5113<br>PO Box 660367<br>Dallas, TX 75266-0367 | | - | | Business debt | | | | 5,815.44 |
| **Account No.** 12 | | | | 2014 | | | | |
| Creditor #: 12<br>Assurance Partners<br>201 E. Iron Ave.<br>Salina, KS 67402 | | - | | Business debt | | | | 757.00 |

Sheet no. __2__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **51,512.66**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  International Electric, Inc. _____ ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxx7352<br><br>Creditor #: 13<br>AT&T<br>Attn: Bankruptcy Dept.<br>PO Box 769<br>Arlington, TX 76004 | - | | 2014<br>Business debt | | | | 248.57 |
| Account No.<br><br>Creditor #: 14<br>Avesis<br>3030 N. Central Ave, Ste. 300<br>Phoenix, AZ 85012 | - | | 2014<br>Business debt | | | | 1,526.32 |
| Account No.<br><br>Creditor #: 15<br>Beneco Trust Company<br>330 S Poplar Ave, Ste. 103F<br>Pierre, SD 57501 | - | | 401k Plan contributions | | | | 191,504.21 |
| Account No.<br><br>Creditor #: 16<br>Bouhan Falligant LLP<br>447 Bull Street<br>Savannah, GA 31401 | - | | Business debt | | | | 1,812.76 |
| Account No.<br><br>Creditor #: 17<br>C&C Group<br>10012 Darnell Street<br>Lenexa, KS 66215 | - | | 2014<br>Business debt | | | | 43,272.00 |

Sheet no. __3__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

238,363.86

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  International Electric, Inc. _____ ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 18 | | | 2014 | | | | |
| Creditor #: 18 Capital City Oil, Inc. 911 Adams Topeka, KS 66607 | - | | Business debt | | | | 7,938.82 |
| Account No. | | | | | | | |
| Erin A Beckerman Gay Riordan Fincher et al 3500 SW Fairlawn Rd, Ste 210 Topeka, KS 66614 | | | Representing: Capital City Oil, Inc. | | | | Notice Only |
| Account No. | | | Business debt | | | | |
| Creditor #: 19 Cass Technology Inc 1710 Rolling Rock Road Raymore, MO 64083-8169 | - | | | | | | 698.00 |
| Account No. | | | 2014 | | | | |
| Creditor #: 20 CAT Financial Commercial Acct PO Box 905229 Charlotte, NC 28290-5229 | - | | Business debt | | | | 19,855.83 |
| Account No. | | | 2014 | | | | |
| Creditor #: 21 Central Iowa Mechanical 204 SW 2nd Street Des Moines, IA 50309 | - | | Business debt | | | | 391.14 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  28,883.79

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __International Electric, Inc._____,  Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** 22<br>Creditor #: 22<br>Collective Tech<br>8325 Lenexa Drive<br>Lenexa, KS 66214 | | - | 2014<br>Business debt | | | | 394.00 |
| **Account No.** 23<br>Creditor #: 23<br>Consolidated Electrical Distr<br>PO Box 30444<br>Tampa, FL 33630 | | - | 2014<br>Business debt | | | X | 798.98 |
| **Account No.** 24<br>Creditor #: 24<br>Consolidated Electrical Distri<br>1901 E University Avenue<br>Des Moines, IA 50316 | X | - | 2014<br>Business debt | | | X | 68,540.19 |
| **Account No.**<br>Shuttleworth Law Firm LLC<br>9260 Glenwood<br>Overland Park, KS 66212 | | | Representing:<br>Consolidated Electrical Distri | | | | Notice Only |
| **Account No.** 25<br>Creditor #: 25<br>Construction Rental Inc<br>PO Box 168<br>Scandia, KS 66966 | | - | 2014<br>Business debt | | | | 756.34 |

Sheet no. __5___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 70,489.51

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  International Electric, Inc. _____,  Case No. _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx xxxx xxxxx4802 | | | | | 2014 Business debt | | | | |
| Creditor #: 26 Cox Communications PO Box 1259 Dept. 102432 Oaks, PA 19456 | | - | | | | | | | 867.57 |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 27 Davis Brown Law Firm 215 10th Street, Ste. 1300 Des Moines, IA 50309-3993 | | - | | | | | | | 4,075.50 |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 28 Earth Contact Products 15612 South Keeler Terrace Olathe, KS 66062 | | - | | | | | | | 4,707.27 |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 29 Elliott Electric Supply PO Box 630610 Nacogdoches, TX 75963-0610 | | - | | | | | | | 79,969.11 |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 30 Envision Technology Group 13524 W. 107th Street Lenexa, KS 66215 | | - | | | | | | | 7,213.00 |

Sheet no. __6__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  96,832.45

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re    International Electric, Inc.                                    ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 31 Farmers Insurance Group 4680 Wilshire Blvd. Los Angeles, CA 90010 | - | | | | | | | | 500.00 |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 32 Ferco Rental 264 South Broadway Boulevard Salina, KS 67401 | - | | | | | | | | 11,127.50 |
| Account No. xxxx-xxxx-xxxx-7577 | | | | | 2014 Business debt | | | | |
| Creditor #: 33 First Bankcard PO Box 2818 Omaha, NE 68103-2818 | - | | | | | | | | 42,068.13 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 34 Fleetcor PO Box 70997 Charlotte, NC 28272-0997 | - | | | | | | | | 6,637.78 |
| Account No. | | | | | 2014 Business debt | | | | |
| Creditor #: 35 Floyd Industrial Maintenance 881 East Liberty Street Sumter, SC 29153 | - | | | | | | | X | 17,257.50 |

Sheet no. __7__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              77,590.91

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re ___International Electric, Inc._____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** 36 | | | 2014 | | | | |
| Creditor #: 36 Foley Equipment 5701 E. 87th St. Kansas City, MO 64132 | - | | Business debt | | | | 5,643.62 |
| **Account No.** 37 | | | 2014 | | | | |
| Creditor #: 37 GFI 1222 McGee Street Kansas City, MO 64106 | - | | Business debt | | | X | 51.72 |
| **Account No.** 38 | | | 2014 | | | | |
| Creditor #: 38 Global Rental Co., Inc. 33 Inverness Center Place Birmingham, AL 35242 | - | | Business debt | | | | 33,170.00 |
| **Account No.** 39 | | | 2014 | | | | |
| Creditor #: 39 Grainger Inc 401 South Wright Road Janesville, WI 53546 | - | | Business debt | | | | 1,770.55 |
| **Account No.** | | | Representing: | | | | |
| ABC/Amega Inc. 1100 Main Street Buffalo, NY 14209-2356 | | | Grainger Inc | | | | Notice Only |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   40,635.89

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  International Electric, Inc. ,  Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Wholesale Collectors Assn PO Box 5213 Janesville, WI 53547-5213 | | | Representing: Grainger Inc | | | | Notice Only |
| Account No. | | | 2014 Business debt | | | | |
| Creditor #: 40 GraybaR PO Box 504490 Saint Louis, MO 63150-4490 | | - | | | | | 1,887.01 |
| Account No. | | | 2014 Business debt | | | | |
| Creditor #: 41 Guaranteed Supply Company 11120 Air Park Road Ashland, VA 23005 | | - | | | | | 520.29 |
| Account No. | | | 2014 Business debt | | | | |
| Creditor #: 42 Hilti Inc. Dept. 0890 PO Box 120001 Dallas, TX 75312-0890 | | - | | | | | 326.88 |
| Account No. xxx8188 | | | 2014 Business debt | | | | |
| Creditor #: 43 Home Depot Credit Services PO Box 790328 Saint Louis, MO 63179-0328 | | - | | | | | 581.59 |

Sheet no. _9__ of _19_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 3,315.77

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  International Electric, Inc. _____,  Case No. _____

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  Creditor #: 44 Home Lumber & Deco PO Box 346 Junction City, KS 66441 | - | | | 2014 Business debt | | | | 1,150.18 |
| Account No.  Creditor #: 45 Honeywell International Inc Building Solutions 12490 Collections Center Drive Chicago, IL 60693 | - | | | 2014 Business debt | | | | 14,491.40 |
| Account No.  Creditor #: 46 Impact Marketing 679 2150 Lane Abilene, KS 67410 | - | | | Business debt | | | | 299.88 |
| Account No.  Creditor #: 47 John Mallon Trash Service 13570 Chapman Road Saint George, KS 66535 | - | | | 2014 Business debt | | | | 119.00 |
| Account No.  Creditor #: 48 Johnson's Portable Toilet Svcs PO Box 385 Wakefield, KS 67487 | - | | | 2014 Business debt | | | | 288.25 |

Sheet no. __10__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,348.71

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re  International Electric, Inc.                                    ,        Case No. _____
                                        **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2014 | | | | |
| Creditor #: 49 Johnston Allison & Hord PA 1065 East Morehead Street Charlotte, NC 28204 | - | | Business debt | | | | 35,403.83 |
| Account No. | | | 2014 | | | | |
| Creditor #: 50 Kansas Gas Service a division of ONEOK Inc PO Box 3535 Topeka, KS 66601-3535 | - | | Services | | | | 474.32 |
| Account No. | | | Business debt | | | | |
| Creditor #: 51 KASA Companies 418 East Ave B Salina, KS 67401 | - | | | | | | 3,628.96 |
| Account No. | | | 2014 | | | | |
| Creditor #: 52 Kaw Valley Engineering Inc 2319 N Jackson Junction City, KS 66441 | - | | Business debt | | | | 4,444.00 |
| Account No. | | | 2014 | | | | |
| Creditor #: 53 Kriz-Davis Co. 1516 NW Saline Topeka, KS 66618-2837 | - | | Business debt | | | | 70,589.49 |

Sheet no. __11__ of __19__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          114,540.60

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   International Electric, Inc.                                    ,        Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 54 | | | | 2014 | | | | |
| Creditor #: 54 Leaf, Inc. 2355 Waukegan Road Banockburn, IL 60015 | - | | | Business debt | | | X | 201.09 |
| Account No. 55 | | | | 2014 | | | | |
| Creditor #: 55 Lewis Rice Fingersh 1010 Walnut, Ste. 500 Kansas City, MO 64106 | - | | | Business debt | | | | 792.00 |
| Account No. 56 | | | | 2014 | | | | |
| Creditor #: 56 Mayer Electric Supply PO Box 1328 Birmingham, AL 35201-1328 | - | | | Business debt | | | | 10,578.40 |
| Account No. 57 | | | | 2014 | | | | |
| Creditor #: 57 Midwest Concrete Materials 701 S 4th Street Manhattan, KS 66505-0668 | - | | | Business debt | | | | 13,547.33 |
| Account No. 58 | | | | 2014 | | | | |
| Creditor #: 58 Milleson Auto Supply 1309 N Washington Junction City, KS 66441 | - | | | Business debt | | | | 184.84 |

Sheet no. __12__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          25,303.66

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  International Electric, Inc.                                    ,        Case No. _____

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 2014 | | | | |
| Creditor #: 59<br>ModSpace<br>9101 N.E. Birmingham Road<br>Kansas City, MO 64161 | - | | | Business debt | | | | 10,587.73 |
| Account No. | | | | 2014 | | | | |
| Creditor #: 60<br>Mutual of Omaha<br>Mutual of Omaha Plaza<br>Omaha, NE 68175 | - | | | Business debt | | | | 1,010.11 |
| Account No. | | | | 2014 | | | | |
| Creditor #: 61<br>Nesco Rentals<br>4121 Solutions Center<br>Chicago, IL 60677-4001 | - | | | Business debt | | | | 44,131.79 |
| Account No. | | | | | | | | |
| Nesco Rental LLC<br>6714 Pointe Inverness Way #220<br>Fort Wayne, IN 46804 | | | | Representing:<br>Nesco Rentals | | | | Notice Only |
| Account No. | | | | 2014 | | | | |
| Creditor #: 62<br>NetPlanner Systems<br>3145 Northwoods Pkwy, Ste 800<br>Norcross, GA 30071 | - | | | Business debt | | | | 437.50 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,167.13

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re  International Electric, Inc. _____ ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2014 | | | | |
| Creditor #: 63<br>Oldcastle Precast<br>5230 North West 17th<br>Topeka, KS 66618 | - | | Business debt | | | | 7,091.00 |
| Account No. | | | Services | | | | |
| Creditor #: 64<br>Pitney Bowes<br>Corporate Headquarters<br>1 Elmcroft Road<br>Stamford, CT 06926 | - | | | | | | 113.44 |
| Account No. | | | 2014 | | | | |
| Creditor #: 65<br>Power Engineering Company Inc<br>138 Westpark Boulevard<br>Columbia, SC 29210 | - | | Business debt | | | | 555.00 |
| Account No. | | | 2014 | | | | |
| Creditor #: 66<br>Protective Equipment Test Lab<br>919 Adams Street<br>Great Bend, KS 67530 | - | | Business debt | | | | 117.23 |
| Account No. | | | 2014 | | | | |
| Creditor #: 67<br>Road Dog Industrial LLC<br>12701 Townepark Way, Ste. 202<br>Louisville, KY 40243 | - | | Business debt | | | X | 52,519.66 |

Sheet no. __14__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       60,396.33

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re     International Electric, Inc.                                          ,     Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.                              Creditor #: 68 Schneider Electric 8207 Melrose Drive Overland Park, KS 66214 | - | | | 2014 Business debt | | | | 5,725.00 |
| Account No.                              Creditor #: 69 Schurle's Water 411 Yuma Manhattan, KS 66502 | - | | | 2014 Business debt | | | | 78.75 |
| Account No.                              Creditor #: 70 SHRED-IT 10900 Lackman Road Lenexa, KS 66219 | - | | | Business debt | | | | 235.15 |
| Account No.                              Creditor #: 71 Simplex Grinnell LP Dept CH 10320 Palatine, IL 60055-0320 | - | | | 2014 Business debt | | | X | 30,445.38 |
| Account No.                              Creditor #: 72 Solomon Transformers 103 West Main Solomon, KS 67480 | - | | | 2014 Business debt | | | | 81,380.16 |

Sheet no. __15__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          117,864.44

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  International Electric, Inc. _____,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br>Creditor #: 73<br>Southeastern System Technologs<br>PO Box 780<br>Baxley, GA 31515 | - | | | 2014<br>Business debt | | | X | 8,450.00 |
| Account No.<br>Creditor #: 74<br>Stanion Wholesale Electric<br>PO Box F<br>Pratt, KS 67124 | - | | | 2014<br>Business debt | | | | 119,125.05 |
| Account No.<br>Creditor #: 75<br>Sunbelt Rentals<br>PO Box 409211<br>Atlanta, GA 30384-9211 | - | | | 2014<br>Business debt | | | | 5,677.03 |
| Account No.<br>Creditor #: 76<br>SunValley Electric<br>1334 North 21st Avenue<br>Phoenix, AZ 85009 | - | | | 2014<br>Business debt | | | | 2,156.37 |
| Account No.<br>Creditor #: 77<br>T.O. Haas Tire<br>808 South Washington Street<br>Junction City, KS 66441 | - | | | 2014<br>Business debt | | | | 196.18 |

Sheet no. __16__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,604.63

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  International Electric, Inc. _____,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 78 | | | | 2014 Business debt | | | | |
| Creditor #: 78 Technology Insurance Company PO Box 31330 Cleveland, OH 44131-0480 | - | | | | | | | 8,025.00 |
| Account No. | | | | Representing: | | | | |
| Amtrust North America Inc 800 Superior Ave. East, 21 Fl Cleveland, OH 44114 | | | | Technology Insurance Company | | | | Notice Only |
| Account No. | | | | 2014 Business debt | | | | |
| Creditor #: 79 Thompson Lightning Protection 901 Sibley Memorial Hwy Saint Paul, MN 55118 | - | | | | | | X | 14,900.00 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 80 Time Warner Cable PO Box 1104 Carol Stream, IL 60132-1104 | - | | | | | | | 878.68 |
| Account No. | | | | 2014 Business debt | | | | |
| Creditor #: 81 Travelers Insurance PO Box 26385 Richmond, VA 23260-6385 | - | | | | | | | Unknown |

Sheet no. __17__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,803.68

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    International Electric, Inc.                                    ,         Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xS477 <br><br> Creditor #: 82 <br> Universal Premium Fleet Card <br> PO Box 923928 <br> Norcross, GA 30010 | | - | | 2014 <br> Business debt | | | | 6,637.78 |
| Account No. <br><br> Creditor #: 83 <br> UPS United Parcel Service <br> 55 Glenlake Pkwy, NE <br> Atlanta, GA 30328 | | - | | Services | | | | 444.18 |
| Account No. xxxxxxxxx-x0001 <br><br> Creditor #: 84 <br> Verizon Wireless <br> Atnn Correspondence Team <br> PO box 5029 <br> Wallingford, CT 06492 | | - | | 2014 <br> Business debt | | | | 1,483.81 |
| Account No. <br><br> Creditor #: 85 <br> Wesco Distribution Inc. <br> 2902 North Boulevard <br> Richmond, VA 23230 | | - | | 2014 <br> Business debt | | | X | 84,930.98 |
| Account No. <br><br> Molly E Walsh <br> Stinson Leonard Street LLP <br> 1201 Walnut, Ste. 2900 <br> Kansas City, MO 64106 | | | | Representing: <br> Wesco Distribution Inc. | | | | Notice Only |

| | |
|---|---|
| Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)     93,496.75 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re   International Electric, Inc. ,                                    Case No.

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | | | | | |
| Seth Robbins Stinson Leornard Street LLP 1775 Pennsylvania Ave, NW #800 Washington, DC 20006 | | | | | Representing: Wesco Distribution Inc. | | | | Notice Only |
| **Account No.** | | | | | Services | | | | |
| Creditor #: 86 Westar Energy PO Box 889 Topeka, KS 66601-0889 | | - | | | | | | | 595.86 |
| **Account No.** | | | | | 2013 - 2014 Business debt | | | | |
| Creditor #: 87 Western Extralite Co. 14903 W. 99th Street Lenexa, KS 66215 | | - | | | | | | | 422,537.50 |
| **Account No.** | | | | | | | | | |
| Philip D Albrecht Moore & Brower PC 4600 Madison, Ste. 700 Kansas City, MO 64112 | | | | | Representing: Western Extralite Co. | | | | Notice Only |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 423,133.36 |
| Total (Report on Summary of Schedules) | | 1,738,561.07 |

In re     International Electric, Inc.                             ,     Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Continental Business Park<br>22005 W. 83rd Street<br>Shawnee, KS 66227 | Lease for office suite (6/1/2013 - 5/31/2018) @ $2,550.00/month. |

0
___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     International Electric, Inc.             ,     Case No. _____

                                      Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Blue Marbles Holdings LLC<br>21973 W 83rd Street<br>Shawnee, KS 66227 | SureTec Insurance Company<br>1330 Post Oak Blvd, Ste. 1100<br>Houston, TX 77056 |
| Blue Marbles Holdings LLC<br>21973 W 83rd Street<br>Shawnee, KS 66227 | International Fidelity Insur.<br>One Newark Center, 20th Fl<br>Newark, NJ 07102 |
| Chad B. Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 |
| Chad B. Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 |
| Chad B. Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | Consolidated Electrical Distri<br>1901 E University Avenue<br>Des Moines, IA 50316 |
| Chad B. Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | SureTec Insurance Company<br>1330 Post Oak Blvd, Ste. 1100<br>Houston, TX 77056 |
| Chad B. Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | International Fidelity Insur.<br>One Newark Center, 20th Fl<br>Newark, NJ 07102 |
| Clifton S. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 |
| Clifton S. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 |
| Clifton S. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | Consolidated Electrical Distri<br>1901 E University Avenue<br>Des Moines, IA 50316 |
| Clifton S. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | SureTec Insurance Company<br>1330 Post Oak Blvd, Ste. 1100<br>Houston, TX 77056 |
| Clifton S. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | International Fidelity Insur.<br>One Newark Center, 20th Fl<br>Newark, NJ 07102 |

1

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re    International Electric, Inc.                          ,        Case No. _____

                                  Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Danielle Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | SureTec Insurance Company<br>1330 Post Oak Blvd, Ste. 1100<br>Houston, TX 77056 |
| Danielle Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | International Fidelity Insur.<br>One Newark Center, 20th Fl<br>Newark, NJ 07102 |
| Holly J. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | SureTec Insurance Company<br>1330 Post Oak Blvd, Ste. 1100<br>Houston, TX 77056 |
| Holly J. Dodge<br>306 S Estate Drive<br>Salina, KS 67401 | International Fidelity Insur.<br>One Newark Center, 20th Fl<br>Newark, NJ 07102 |

Sheet   1   of   1   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | Chad. B. Dodge |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | DISTRICT OF KANSAS |
| Case number (If known) | |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

## Official Form B 6I

## Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1: Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| Employment status | ■ Employed<br>☐ Not employed | ■ Employed<br>☐ Not employed |
| Occupation | | |
| Employer's name | | |
| Employer's address | | |
| How long employed there? | | |

### Part 2: Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $ 0.00 | $ 0.00 |
| 3. | **Estimate and list monthly overtime pay.** | 3. +$ 0.00 | +$ 0.00 |
| 4. | **Calculate gross Income.** Add line 2 + line 3. | 4. $ 0.00 | $ 0.00 |

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | **Copy line 4 here** | 4. | $ 0.00 | $ 0.00 |
| 5. | **List all payroll deductions:** | | | |
| | 5a.   **Tax, Medicare, and Social Security deductions** | 5a. | $ 0.00 | $ 0.00 |
| | 5b.   **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| | 5c.   **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 0.00 |
| | 5d.   **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| | 5e.   **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| | 5f.   **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| | 5g.   **Union dues** | 5g. | $ 0.00 | $ 0.00 |
| | 5h.   **Other deductions.** Specify: _____ | 5h.+ | $ 0.00 + | $ 0.00 |
| 6. | **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | 6. | $ 0.00 | $ 0.00 |
| 7. | **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $ 0.00 | $ 0.00 |
| 8. | **List all other income regularly received:** | | | |
| | 8a.   **Net income from rental property and from operating a business, profession, or farm** <br> Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 0.00 |
| | 8b.   **Interest and dividends** | 8b. | $ 0.00 | $ 0.00 |
| | 8c.   **Family support payments that you, a non-filing spouse, or a dependent regularly receive** <br> Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| | 8d.   **Unemployment compensation** | 8d. | $ 0.00 | $ 0.00 |
| | 8e.   **Social Security** | 8e. | $ 0.00 | $ 0.00 |
| | 8f.   **Other government assistance that you regularly receive** <br> Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. <br> Specify: _____ | 8f. | $ 0.00 | $ 0.00 |
| | 8g.   **Pension or retirement income** | 8g. | $ 0.00 | $ 0.00 |
| | 8h.   **Other monthly income.** Specify: _____ | 8h.+ | $ 0.00 + | $ 0.00 |
| 9. | **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | 9. | $ 0.00 | $ 0.00 |
| 10. | **Calculate monthly income.** Add line 7 + line 9. <br> Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $ 0.00 + | $ 0.00 = $ 0.00 |

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____    11. +$ 0.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income. Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies    12. $ 0.00

         **Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
   ■ No.
   ☐ Yes. Explain: _____

Fill in this information to identify your case:

Debtor 1 _____Chad. B. Dodge_____

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the: __DISTRICT OF KANSAS___

Case number _____
(If known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

## Official Form B 6J

# Schedule J: Your Expenses

**12/13**

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:**  **Describe Your Household**

1.  **Is this a joint case?**

  ■ No. Go to line 2.
  ☐ Yes. **Does Debtor 2 live in a separate household?**

    ☐ No
    ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**    ■ No

  Do not list Debtor 1 and Debtor 2.

  Do not state the dependents' names.

  ☐ Yes. Fill out this information for each dependent..............

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**    ■ No   ☐ Yes

**Part 2:**  **Estimate Your Ongoing Monthly Expenses**

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | **Your expenses** |
|---|---|

4.  **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot.   4. $ _____ 0.00

  **If not included in line 4:**

  4a.  Real estate taxes   4a. $ _____ 0.00
  4b.  Property, homeowner's, or renter's insurance   4b. $ _____ 0.00
  4c.  Home maintenance, repair, and upkeep expenses   4c. $ _____ 0.00
  4d.  Homeowner's association or condominium dues   4d. $ _____ 0.00

5.  **Additional mortgage payments for your residence,** such as home equity loans   5. $ _____ 0.00

| | | | |
|---|---|---|---|
| 6. | **Utilities:** | | |
| | 6a.   Electricity, heat, natural gas | 6a. $ | 0.00 |
| | 6b.   Water, sewer, garbage collection | 6b. $ | 0.00 |
| | 6c.   Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 0.00 |
| | 6d.   Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | 7. $ | 0.00 |
| 8. | **Childcare and children's education costs** | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. $ | 0.00 |
| 10. | **Personal care products and services** | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | 11. $ | 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. $ | 0.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. $ | 0.00 |
| 14. | **Charitable contributions and religious donations** | 14. $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| | 15a.   Life insurance | 15a. $ | 0.00 |
| | 15b.   Health insurance | 15b. $ | 0.00 |
| | 15c.   Vehicle insurance | 15c. $ | 0.00 |
| | 15d.   Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | |
| | 17a.   Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b.   Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c.   Other. Specify: | 17c. $ | 0.00 |
| | 17d.   Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5,** *Schedule I, Your Income* **(Official Form 6I).** | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | 19. $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on** *Schedule I: Your Income.* | | |
| | 20a.   Mortgages on other property | 20a. $ | 0.00 |
| | 20b.   Real estate taxes | 20b. $ | 0.00 |
| | 20c.   Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d.   Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e.   Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | 22. $ | 0.00 |
| 23. | **Calculate your monthly net income.** | | |
| | 23a.   Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 0.00 |
| | 23b.   Copy your monthly expenses from line 22 above. | 23b. -$ | 0.00 |
| | 23c.   Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. $ | 0.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

    ■ No.
    ☐ Yes.
    Explain: _____

# United States Bankruptcy Court
## District of Kansas

In re    International Electric, Inc.                 ,    Case No. _____

                                      Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 13 | 6,486,281.35 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,006,802.18 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 134,914.96 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 1,738,561.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 48 | | | |
| | | Total Assets | 6,486,281.35 | | |
| | | Total Liabilities | | 5,880,278.21 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

.

# United States Bankruptcy Court
## District of Kansas

In re    International Electric, Inc.                 ,    Case No. _____
<br>                                                   Debtor

Chapter                11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re   International Electric, Inc.                          Case No. _____
                               Debtor(s)            Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Sr. Vice President / CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___50___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   March 2, 2015                Signature    /s/ Chad. B. Dodge
                                              Chad. B. Dodge
                                              Sr. Vice President / CFO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re  International Electric, Inc.                                   Case No. _____

                                        Debtor(s)       Chapter  11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept as approved by the Court     $        Unknown

   Prior to the filing of this statement I have received           $        4,783.00

   Balance Due as approved by the Court                $        Unknown

2. $   1,717.00   of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☒ Debtor      ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ☒ Debtor      ☐ Other (specify):

5. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   March 4, 2015                  /s/ Colin N. Gotham

                                                Colin Gotham KS#19538; MO#52343
                                                  Evans & Mullinix, P.A.
                                                  7225 Renner Road, Suite 200
                                                  Shawnee, KS 66217
                                                  (913) 962-8700  Fax: (913) 962-8701

A Box 4 U
4340 South West St□□
Wichita KS 67217


ABC/Amega Inc.
1100 Main Street
Buffalo NY 14209-2356


Accu-Tech Corporation
11350 Old Roswell Rd #100
Alpharetta GA 30009


Acton Mobile
PO Box 758689
Baltimore MD 21275-8689


Adept Products Inc
120 North Center Street
West Jefferson OH 43162


AFA Protective Systems
155 Michael Drive
Syosset NY 11791


ALP Systems
144 Industrial Park Dr #A-4
Waynesville NC 28786


Ameritas Life Insurance
5900 O Street
Lincoln NE 68501


AmTrust North America
PO box 6939
Cleveland OH 44101-1939


Amtrust North America Inc
800 Superior Ave. East, 21 Fl
Cleveland OH 44114


Anixter
4454 114th Street
Urbandale IA 50322

Anthony E Smith
Culp Law Office
PO Box 2336
Lees Summit MO 64063


ARC
PO Box 935491
Atlanta GA 31193-5491


Argos Ready Mix
Mail Code 5113
PO Box 660367
Dallas TX 75266-0367


Assurance Partners
201 E. Iron Ave.
Salina KS 67402


AT&T
Attn: Bankruptcy Dept.
PO Box 769
Arlington TX 76004


Avesis
3030 N. Central Ave, Ste. 300
Phoenix AZ 85012


Bank of Blue Valley
11935 Riley
Overland Park KS 66213


Beneco Trust Company
330 S Poplar Ave, Ste. 103F
Pierre SD 57501


Berman & Rabin, PA
15280 Metcalf Ave.
Overland Park KS 66223


Blue Marbles Holdings LLC
21973 W 83rd Street
Shawnee KS 66227

Bouhan Falligant LLP
447 Bull Street
Savannah GA 31401


C&C Group
10012 Darnell Street
Lenexa KS 66215


Capital City Oil, Inc.
911 Adams
Topeka KS 66607


Cass Technology Inc
1710 Rolling Rock Road
Raymore MO 64083-8169


CAT Financial Commercial Acct
PO Box 905229
Charlotte NC 28290-5229


Central Iowa Mechanical
204 SW 2nd Street
Des Moines IA 50309


Chad B. Dodge
10269 S Oak Manor Drive
Olathe KS 66061


Clifton S. Dodge
306 S Estate Drive
Salina KS 67401


Collective Tech
8325 Lenexa Drive
Lenexa KS 66214


Consolidated Electrical Distr
PO Box 30444
Tampa FL 33630


Consolidated Electrical Distri
1901 E University Avenue
Des Moines IA 50316

Construction Rental Inc
PO Box 168
Scandia KS 66966


Continental Business Park
22005 W. 83rd Street
Shawnee KS 66227


Cox Communications
PO Box 1259
Dept. 102432
Oaks PA 19456


Danielle Dodge
10269 S Oak Manor Drive
Olathe KS 66061


Davis Brown Law Firm
215 10th Street, Ste. 1300
Des Moines IA 50309-3993


Earth Contact Products
15612 South Keeler Terrace
Olathe KS 66062


Elliott Electric Supply
PO Box 630610
Nacogdoches TX 75963-0610


Envision Technology Group
13524 W. 107th Street
Lenexa KS 66215


Erin A Beckerman
Gay Riordan Fincher et al
3500 SW Fairlawn Rd, Ste 210
Topeka KS 66614


Farmers Insurance Group
4680 Wilshire Blvd.
Los Angeles CA 90010


Ferco Rental
264 South Broadway Boulevard
Salina KS 67401

First Bankcard
PO Box 2818
Omaha NE 68103-2818


Fleetcor
PO Box 70997
Charlotte NC 28272-0997


Floyd Industrial Maintenance
881 East Liberty Street
Sumter SC 29153


Foley Equipment
5701 E. 87th St.
Kansas City MO 64132


Georgia Dept of Labor
601 Greene Street
Augusta GA 30901


Georgia Dept of Revenue
1800 Century Blvd. NE
Atlanta GA 30345


GFI
1222 McGee Street
Kansas City MO 64106


Global Rental Co., Inc.
33 Inverness Center Place
Birmingham AL 35242


Grainger Inc
401 South Wright Road
Janesville WI 53546


GraybaR
PO Box 504490
Saint Louis MO 63150-4490


Guaranteed Supply Company
11120 Air Park Road
Ashland VA 23005

Hilti Inc.
Dept. 0890
PO Box 120001
Dallas TX 75312-0890


Holly J. Dodge
306 S Estate Drive
Salina KS 67401


Home Depot Credit Services
PO Box 790328
Saint Louis MO 63179-0328


Home Lumber & Deco
PO Box 346
Junction City KS 66441


Honeywell International Inc
Building Solutions
12490 Collections Center Drive
Chicago IL 60693


Impact Marketing
679 2150 Lane
Abilene KS 67410


Internal Revenue Service
Centralized Insolvency Ops
PO Box 7346
Philadelphia PA 19101-7346


Internal Revenue Service
Attn: Insolvency/Advisory
Mail Stop 5334 LSM
2850 NE Independence Ave
Lees Summit MO 64064


International Fidelity Insur.
One Newark Center, 20th Fl
Newark NJ 07102


John Mallon Trash Service
13570 Chapman Road
Saint George KS 66535

Johnson's Portable Toilet Svcs
PO Box 385
Wakefield KS 67487


Johnston Allison & Hord PA
1065 East Morehead Street
Charlotte NC 28204


Kansas Department of Labor
Attn: Legal Services
401 SW Topeka Blvd
Topeka KS 66603-3182


Kansas Department of Revenue
Civil Tax Enforcement
PO Box 12005
Topeka KS 66612-2005


Kansas Dept of Administration
Attn Director of Acct & Report
Landon State Ofc Bldg Rm 351S
900 SW Jackson
Topeka KS 66612


Kansas Gas Service
a division of ONEOK Inc
PO Box 3535
Topeka KS 66601-3535


KASA Companies
418 East Ave B
Salina KS 67401


Kaw Valley Engineering Inc
2319 N Jackson
Junction City KS 66441


Kriz-Davis Co.
1516 NW Saline
Topeka KS 66618-2837


Leaf, Inc.
2355 Waukegan Road
Banockburn IL 60015

Lewis Rice Fingersh
1010 Walnut, Ste. 500
Kansas City MO 64106


Mayer Electric Supply
PO Box 1328
Birmingham AL 35201-1328


Midwest Concrete Materials
701 S 4th Street
Manhattan KS 66505-0668


Milleson Auto Supply
1309 N Washington
Junction City KS 66441


ModSpace
9101 N.E. Birmingham Road
Kansas City MO 64161


Molly E Walsh
Stinson Leonard Street LLP
1201 Walnut, Ste. 2900
Kansas City MO 64106


Mutual of Omaha
Mutual of Omaha Plaza
Omaha NE 68175


NC Dept of Commerce
Div of Employment Security
PO Box 26504
Raleigh NC 27611-6504


Nesco Rental LLC
6714 Pointe Inverness Way #220
Fort Wayne IN 46804


Nesco Rentals
4121 Solutions Center
Chicago IL 60677-4001


NetPlanner Systems
3145 Northwoods Pkwy, Ste 800
Norcross GA 30071

North Carolina Dept of Revenue
PO Box 25000
Raleigh NC 27604-0002


Oklahoma Employment Security
PO Box 52004
Oklahoma City OK 73152-2004


Oklahoma Tax Comission
2501 North Lincoln Boulevard
Oklahoma City OK 73194


Oldcastle Precast
5230 North West 17th
Topeka KS 66618


Philip D Albrecht
Moore & Brower PC
4600 Madison, Ste. 700
Kansas City MO 64112


Pitney Bowes
Corporate Headquarters
1 Elmcroft Road
Stamford CT 06926


Power Engineering Company Inc
138 Westpark Boulevard
Columbia SC 29210


Protective Equipment Test Lab
919 Adams Street
Great Bend KS 67530


Road Dog Industrial LLC
12701 Townepark Way, Ste. 202
Louisville KY 40243


SC Dept. of Employment
1550 Gadsden Street
Columbia SC 29201


Schneider Electric
8207 Melrose Drive
Overland Park KS 66214

Schurle's Water
411 Yuma
Manhattan KS 66502


Seth Robbins
Stinson Leornard Street LLP
1775 Pennsylvania Ave, NW #800
Washington DC 20006


SHRED-IT
10900 Lackman Road
Lenexa KS 66219


Shuttleworth Law Firm LLC
9260 Glenwood
Overland Park KS 66212


Simplex Grinnell LP
Dept CH 10320
Palatine IL 60055-0320


Solomon Transformers
103 West Main
Solomon KS 67480


South Carolina Dept of Revenue
300A Outlet Pointe Boulevard
Columbia SC 29210


Southeastern System Technologs
PO Box 780
Baxley GA 31515


Stanion Wholesale Electric
PO Box F
Pratt KS 67124


Sunbelt Rentals
PO Box 409211
Atlanta GA 30384-9211


SunValley Electric
1334 North 21st Avenue
Phoenix AZ 85009

SureTec Insurance Company
1330 Post Oak Blvd, Ste. 1100
Houston TX 77056


T.O. Haas Tire
808 South Washington Street
Junction City KS 66441


Technology Insurance Company
PO Box 31330
Cleveland OH 44131-0480


Thompson Lightning Protection
901 Sibley Memorial Hwy
Saint Paul MN 55118


Time Warner Cable
PO Box 1104
Carol Stream IL 60132-1104


Travelers Insurance
PO Box 26385
Richmond VA 23260-6385


Universal Premium Fleet Card
PO Box 923928
Norcross GA 30010


UPS United Parcel Service
55 Glenlake Pkwy, NE
Atlanta GA 30328


US Attorney - Kansas
US Courthouse
500 State Avenue, Rm 360
Kansas City KS 66101


US Attorney - Missouri
US Courthouse
400 E 9th   5th Fl
Kansas City MO 64106

Verizon Wireless
Atnn Correspondence Team
PO box 5029
Wallingford CT 06492


Virginia Dept of Taxation
P.O. Box 1115
Richmond VA 23218-1115


Virginia Employment Commission
703 E. Main Street
Richmond VA 23219


Wesco Distribution Inc.
2902 North Boulevard
Richmond VA 23230


Westar Energy
PO Box 889
Topeka KS 66601-0889


Western Extralite Co.
14903 W. 99th Street
Lenexa KS 66215


Wholesale Collectors Assn
PO Box 5213
Janesville WI 53547-5213

# United States Bankruptcy Court

### District of Kansas

In re    International Electric, Inc.                           ,      Case No. _____

                                          Debtor      Chapter _____11_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Chad B. Dodge<br>10269 S Oak Manor Drive<br>Olathe, KS 66061 | Common | 10,000 | Simple |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Sr. Vice President / CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ March  2, 2015 _____      Signature _/s/ Chad. B. Dodge _____

                                                     Chad. B. Dodge
                                                     Sr. Vice President / CFO

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re    International Electric, Inc.                    Case No.

                                      Debtor(s)        Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Sr. Vice President / CFO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    March  2, 2015                     /s/ Chad. B. Dodge

                                            Chad. B. Dodge/Sr. Vice President / CFO
                                            Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re    International Electric, Inc.                        Case No. _____

                            Debtor(s)            Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   International Electric, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| March 2, 2015 | /s/ Colin Gotham |
| Date | Colin Gotham KS#19538; MO#52343 |
| | Signature of Attorney or Litigant |
| | Counsel for   International Electric, Inc. |
| | Evans & Mullinix, P.A. |
| | 7225 Renner Road, Suite 200 |
| | Shawnee, KS 66217 |
| | (913) 962-8700 Fax:(913) 962-8701 |